Jeffrey C. Jackson, State Bar No. 140990
Kirk D. Hanson, State Bar No. 167920
JACKSON HANSON, LLP
2790 Truxtun Rd., Suite 140
San Diego, California 92106
Tel. (619) 523-9001
Fax (619) 523-9002
Attorneys for Plaintiff
Isaias Hernandez

## IN THE UNITED STATES DISTRICT COURT,
### CENTRAL DISTRICT OF CALIFORNIA

ISAIAS HERNANDEZ, individually, and
on behalf of all others similarly situated,

       Plaintiff,

v.

BCI COCA-COLA BOTTLING
COMPANY, and Does 1 through 50,
inclusive,

       Defendants.

Case No.: CV 11-09484SVW(SSx)

DECLARATION OF ISAIAS
HERNANDEZ IN SUPPORT OF
PLAINTIFF'S MOTION FOR
SUMMARY JUDGMENT

Date: April 9, 2012
Time: 1:30 p.m.
Courtroom: 6
District Judge: Hon. Stephen V. Wilson
Location: 312 N. Spring Street,
Los Angeles, CA 90012

I, Isaias Hernandez, declare as follows:

    1. The facts set forth below in this declaration are based upon my own personal knowledge and if called as a witness, I could and would testify competently thereto.

    2. I was hired by Defendant BCI Coca-Cola Bottling Company ("Coca-Cola") as a cooler service technician in April of 1996, and have been employed by Coca-Cola continuously in this position up to the present time. While employed by Coca-Cola, I have been an hourly employee paid on a weekly basis.

3. While employed at Coca-Cola, I have received a weekly wage statement along with my paycheck. Attached hereto collectively as **Exhibit "1"** are true and correct copies of a representative sampling of the wage statements I received from Coca-Cola between April 30, 2010 and March 25, 2011.

4. All of my wage statements attached hereto collectively as **Exhibit "1"** and all other wage statements I have received from Coca-Cola since 2006 reflecting any overtime hours worked by me in the pay period, list my regular hourly rate as $21.9300 up to the pay date of July 23, 2010, and $22.9300 thereafter, in the line item labeled "Hourly Pay." The next line item listed on the wage statements directly below Hourly Pay is labeled "OT Base 100%" and lists a pay rate of $21.9300up through the pay date of July 23, 2010, and $22.9300 thereafter, which is the same pay rate as my "Hourly Pay" rate. The next line item listed on my wage statements directly below "OT Base 100%" is labeled "OT Prem 50%" and lists a pay rate of $10.9650 up through the pay date of July 23, 2010, and $11.4650 thereafter, which pay rates are less than my regular rate of pay despite being labeled as overtime pay. I cannot understand by looking at my wage statements why my "OT Base 100%" rate is the same as my "Hourly Pay" rate or why my "OT Prem 50%" rate is less than my Hourly Pay rate. This is very confusing and I cannot tell what my actual overtime rate is. In fact, nowhere on the wage statements is my actual overtime rate listed. Also, the hours listed as worked at the "OT Base 100%" rate are always the same as the hours listed as worked at the "OT Prem 50%" rate. This is

MAR-07-2012-WED 03:47 PM

03/07/2012 11:16    6195239002                    JEFFREY C JACKSON                    PAGE  03/03

F. 004

also very confusing as I cannot tell how many overtime hours Coca-Cola is actually paying me for in any pay period in which I worked any overtime.

I declare under penalty of perjury under the laws of the United States and State of California that the foregoing is true and correct.

Executed this 7ᵗʰ day of March 2012, in Montebello, California.

Isaias Hernandez

# EXHIBIT "1"

# Coca-Cola Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.              |                |Personnel Number:  72341
|C\O Shared Services                     |  EARNINGS      |Name:          Mr Isaias Hernandez
|521 Lake Kathy Drive                    |  STATEMENT     |PAY DATE:      30.04.2010
|Brandon, FL  33510-3981                 |                |PAYROLL PERIOD: 19.04.2010   - 25.04.2010
|                                        |                |PERSONNEL AREA: Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|-----|---------------|--------|------------|---------|
| CUR | 920.51 | 226.52 | 0.00 | 693.99 |
| YTD | 15,260.09 | 3,684.26 | 188.00 | 11,387.83 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|---------|---------|-----------|
| Hourly Pay | 24.00 | 22.9300 | 550.32 | |
| Hourly Pay | 16.00 | 21.9300 | 350.88 | 13,603.88 |
| OT Base 100% | 0.37 | 22.9300 | 8.48 | |
| OT Base 100% | 0.20 | 21.9300 | 4.38 | 168.25 |
| OT Prem 50% | 0.20 | 10.9650 | 2.20 | |
| OT Prem 50% | 0.37 | 11.4650 | 4.25 | 84.44 |
| Vacation Pay | | | | 877.20 |
| Holiday Pay | | | | 350.88 |
| Floating Hol Pa | | | | 175.44 |
| Total Cash Wages | | | 920.51 | 15,260.09 |

| TOT WKD HRS\WAGES | 40.57 | | 920.51 | 15,260.09 |

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|--------|
| Union Dues | | 188.00 |
| TOTAL DEDUCTIONS | 0.00 | 188.00 |

## EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|--------------------------|---------------|
| Federal W/H | 104.05 | 1,671.65 | 15,260.09 |
| Federal FICA | 57.08 | 946.13 | 15,260.09 |
| Federal Medi | 13.35 | 221.27 | 15,260.09 |
| CalifornW/H | 41.92 | 677.35 | 15,260.09 |
| CalifornSDI | 10.12 | 167.86 | 15,260.09 |
| TOTAL TAX | 226.52 | 3,684.26 | |

MESSAGES

| | | |
|---|---|---|
| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking 742 | 633.99 |

## EXHIBIT " 1 "
## Page 1 of 49

# Coca-Cola Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.          |              | Personnel Number:  72341
|C\O Shared Services                 |  EARNINGS    | Name:              Mr Isaias Hernandez
|521 Lake Kathy Drive                |  STATEMENT   | PAY DATE:          07.05.2010
|Brandon, FL  33510-3981             |              | PAYROLL PERIOD:    26.04.2010   - 02.05.2010
|                                    |              | PERSONNEL AREA:    Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | Please retain this |
| CA | Single | 00 | 0.00 | statement for your record. |

|     | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|-----|---------------|-------|------------|---------|
| CUR | 892.33 | 214.44 | 47.00 | 630.89 |
| YTD | 16,152.42 | 3,898.70 | 235.00 | 12,018.72 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 32.00 | 21.9300 | 701.76 | 14,305.64 |
| OT Base 100% | 0.46 | 21.9300 | 10.08 | 178.33 |
| OT Prem 50% | 0.46 | 10.9650 | 5.05 | 89.49 |
| Vacation Pay | 8.00 | 21.9300 | 175.44 | 1,052.64 |
| Holiday Pay | | | | 350.88 |
| Floating Hol Pa | | | | 175.44 |
| Total Cash Wages | | | 892.33 | 16,152.42 |

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | 47.00 | 235.00 |
| TOTAL DEDUCTIONS | 47.00 | 235.00 |

## EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-----------------------|---------------|
| Federal W/H | 97.00 | 1,768.65 | 16,152.42 |
| Federal FICA | 55.32 | 1,001.45 | 16,152.42 |
| Federal Medi | 12.94 | 234.21 | 16,152.42 |
| CalifornW/H | 39.36 | 716.71 | 16,152.42 |
| CalifornSDI | 9.82 | 177.68 | 16,152.42 |
| TOTAL TAX | 214.44 | 3,898.70 | |

| TOT WKD HRS\WAGES | 32.46 | | 892.33 | 16,152.42 |

MESSAGES

```
SOUTHERN CALIFORNIA EDISON F.C.U.   Savings  1001      60.00
WASHINGTON MUTUAL BANK              Checking  742      570.89
```

**EXHIBIT " 1 "**

**Page 2 of 49**

**Coca-Cola Refreshments USA**

| | |
|---|---|
| BCI COCA-COLA BOTTLING CO.<br>C\O Shared Services<br>521 Lake Kathy Drive<br>Brandon, FL  33510-3981 | Personnel Number:   72341<br>Name:              Mr Isaias Hernandez<br>EARNINGS STATEMENT<br>PAY DATE:          14.05.2010<br>PAYROLL PERIOD:  03.05.2010  - 09.05.2010<br>PERSONNEL AREA:  Montebello, CA |

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|---|---|---|---|---|
| FED | Single | 02 | 0.00 | Please retain this |
| CA | Single | 00 | 0.00 | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 890.37 | 213.59 | 0.00 | 676.78 |
| YTD | 17,042.79 | 4,112.29 | 235.00 | 12,695.50 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 32.00 | 21.9300 | 701.76 | 15,007.40 |
| OT Base 100% | 0.40 | 21.9300 | 8.77 | 187.10 |
| OT Prem 50% | 0.40 | 10.9650 | 4.40 | 93.89 |
| Vacation Pay | 8.00 | 21.9300 | 175.44 | 1,228.08 |
| Holiday Pay | | | | 350.88 |
| Floating Hol Pa | | | | 175.44 |
| Total Cash Wages | | | 890.37 | 17,042.79 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 235.00 |
| TOTAL DEDUCTIONS | 0.00 | 235.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 96.51 | 1,865.16 | 17,042.79 |
| Federal FICA | 55.20 | 1,056.65 | 17,042.79 |
| Federal Medi | 12.91 | 247.12 | 17,042.79 |
| CalifornW/H | 39.18 | 755.89 | 17,042.79 |
| CalifornSDI | 9.79 | 187.47 | 17,042.79 |
| TOTAL TAX | 213.59 | 4,112.29 | |

| TOT WKD HRS\WAGES | 32.40 | | 890.37 | 17,042.79 |
|---|---|---|---|---|

MESSAGES

| | | | |
|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking | 742 | 616.78 |

**EXHIBIT " 1 "**

**Page 3 of 49**

# Coca-Cola Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.              |                  |Personnel Number:   72341
|C\O Shared Services                     | EARNINGS         |Name:          Mr Isaias Hernandez
|521 Lake Kathy Drive                    | STATEMENT        |
|Brandon, FL  33510-3981                 |                  |PAY DATE:           21.05.2010
|                                        |                  |PAYROLL PERIOD:  10.05.2010  - 16.05.2010
|                                        |                  |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW ADD'L W/H | SHARED SERVICES |
|----------|----------------|-----------------|-----------------|
| FED | Single | 02 | 0.00 | Please retain this |
| CA  | Single | 00 | 0.00 | statement for your record. |

|        | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|--------|---------------|-------|------------|---------|
| CUR | 894.31 | 215.30 | 0.00 | 679.01 |
| YTD | 17,937.10 | 4,327.59 | 235.00 | 13,374.51 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 40.00 | 21.9300 | 877.20 | 15,884.60 |
| OT Base 100% | 0.52 | 21.9300 | 11.39 | 198.49 |
| OT Prem 50% | 0.52 | 10.9650 | 5.72 | 99.61 |
| Vacation Pay | | | | 1,228.08 |
| Holiday Pay | | | | 350.88 |
| Floating Hol Pa | | | | 175.44 |
| Total Cash Wages | | | 894.31 | 17,937.10 |

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 235.00 |
| TOTAL DEDUCTIONS | 0.00 | 235.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-----------------------|---------------|
| Federal W/H | 97.50 | 1,962.66 | 17,937.10 |
| Federal FICA | 55.45 | 1,112.10 | 17,937.10 |
| Federal Medi | 12.97 | 260.09 | 17,937.10 |
| CalifornW/H | 39.54 | 795.43 | 17,937.10 |
| CalifornSDI | 9.84 | 197.31 | 17,937.10 |

| TOT WKD HRS\WAGES | 40.52 | | 894.31 | 17,937.10 |

MESSAGES

| TOTAL TAX | 215.30 | 4,327.59 |

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking 742 | 619.01 |

**EXHIBIT " _1_ "**
**Page _4_ of _49_**

**Coca-Cola** Refreshments
USA

```
| BCI COCA-COLA BOTTLING CO.                | Personnel Number:   72341
| C\O Shared Services         | EARNINGS  | Name:              Mr Isaias Hernandez
| 521 Lake Kathy Drive        | STATEMENT |
| Brandon, FL  33510-3981     |           | PAY DATE:          28.05.2010
|                             |           | PAYROLL PERIOD:    17.05.2010   - 23.05.2010
|                             |           | PERSONNEL AREA:    Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 893.65 | 215.01 | 0.00 | 678.64 |
| YTD | 18,830.75 | 4,542.60 | 235.00 | 14,053.15 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 40.00 | 21.9300 | 877.20 | 16,761.80 |
| OT Base 100% | 0.50 | 21.9300 | 10.95 | 209.44 |
| OT Prem 50% | 0.50 | 10.9650 | 5.50 | 105.11 |
| Vacation Pay | | | | 1,228.08 |
| Holiday Pay | | | | 350.88 |
| Floating Hol Pa | | | | 175.44 |
| Total Cash Wages | | | 893.65 | 18,830.75 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 235.00 |
| TOTAL DEDUCTIONS | 0.00 | 235.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-------------------------|---------------|
| Federal W/H | 97.33 | 2,059.99 | 18,830.75 |
| Federal FICA | 55.41 | 1,167.51 | 18,830.75 |
| Federal Medi | 12.96 | 273.05 | 18,830.75 |
| CalifornW/H | 39.48 | 834.91 | 18,830.75 |
| CalifornSDI | 9.83 | 207.14 | 18,830.75 |

| TOT WKD HRS\WAGES | 40.50 | | 893.65 | 18,830.75 |

MESSAGES

| TOTAL TAX | 215.01 | 4,542.60 |

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking | 742 | 618.64 |

**EXHIBIT " _1_ "**
**Page _5_ of _49_**

# Coca-Cola Refreshments USA

| BCI COCA-COLA BOTTLING CO. | | Personnel Number: 72341 |
|---|---|---|
| C\O Shared Services | EARNINGS | Name: Mr Isaias Hernandez |
| 521 Lake Kathy Drive | STATEMENT | |
| Brandon, FL 33510-3981 | | PAY DATE: 04.06.2010 |
| | | PAYROLL PERIOD: 24.05.2010 - 30.05.2010 |
| | | PERSONNEL AREA: Montebello, CA |

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|---|---|---|---|---|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 895.96 | 215.99 | 47.00 | 632.97 |
| YTD | 19,726.71 | 4,758.59 | 282.00 | 14,686.12 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 40.00 | 21.9300 | 877.20 | 17,639.00 |
| OT Base 100% | 0.57 | 21.9300 | 12.50 | 221.94 |
| OT Prem 50% | 0.57 | 10.9650 | 6.26 | 111.37 |
| Vacation Pay | | | | 1,228.08 |
| Holiday Pay | | | | 350.88 |
| Floating Hol Pa | | | | 175.44 |
| Total Cash Wages | | | 895.96 | 19,726.71 |

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | 47.00 | 282.00 |
| TOTAL DEDUCTIONS | 47.00 | 282.00 |

## EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 97.91 | 2,157.90 | 19,726.71 |
| Federal FICA | 55.55 | 1,223.06 | 19,726.71 |
| Federal Medi | 12.99 | 286.04 | 19,726.71 |
| CaliforniW/H | 39.69 | 874.60 | 19,726.71 |
| CalifornSDI | 9.85 | 216.99 | 19,726.71 |
| TOTAL TAX | 215.99 | 4,758.59 | |

| TOT WKD HRS\WAGES | 40.57 | 895.96 | 19,726.71 |
|---|---|---|---|

MESSAGES

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings 1001 | 60.00 |
|---|---|---|
| WASHINGTON MUTUAL BANK | Checking 742 | 572.97 |

**EXHIBIT " 1 "**

**Page 6 of 49**

# Coca-Cola Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.    |              |  Personnel Number:   72341
|C\O Shared Services           |  EARNINGS    |  Name:          Mr Isaias Hernandez
|521 Lake Kathy Drive          |  STATEMENT   |  PAY DATE:       11.06.2010
|Brandon, FL  33510-3981       |              |  PAYROLL PERIOD: 31.05.2010  - 06.06.2010
|                              |              |  PERSONNEL AREA: Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | Please retain this |
| CA  | Single | 00 | 0.00 | statement for your record. |

|   | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---------------|-------|------------|---------|
| CUR | 891.02 | 213.88 | 0.00 | 677.14 |
| YTD | 20,617.73 | 4,972.47 | 282.00 | 15,363.26 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 32.00 | 21.9300 | 701.76 | 18,340.76 |
| OT Base 100% | 0.42 | 21.9300 | 9.20 | 231.14 |
| OT Prem 50% | 0.42 | 10.9650 | 4.62 | 115.99 |
| Vacation Pay |  |  |  | 1,228.08 |
| Holiday Pay | 8.00 | 21.9300 | 175.44 | 526.32 |
| Floating Hol Pa |  |  |  | 175.44 |
| Total Cash Wages |  |  | 891.02 | 20,617.73 |

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues |  | 282.00 |
| TOTAL DEDUCTIONS | 0.00 | 282.00 |

## EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|---------------------|--------------------------|----------------|
| Federal W/H | 96.67 | 2,254.57 | 20,617.73 |
| Federal FICA | 55.24 | 1,278.30 | 20,617.73 |
| Federal Medi | 12.92 | 298.96 | 20,617.73 |
| CalifornW/H | 39.24 | 913.84 | 20,617.73 |
| CalifornSDI | 9.81 | 226.80 | 20,617.73 |
| TOTAL TAX | 213.88 | 4,972.47 |  |

| TOT WKD HRS\WAGES | 32.42 |  | 891.02 | 20,617.73 |

MESSAGES

```
SOUTHERN CALIFORNIA EDISON F.C.U.   Savings 1001      60.00
WASHINGTON MUTUAL BANK              Checking 742      617.14
```

EXHIBIT " 1 "

Page 7 of 49

**Coca-Cola** Refreshments USA

| BCI COCA-COLA BOTTLING CO. | | Personnel Number: 72341 |
|---|---|---|
| C\O Shared Services | EARNINGS | Name: Mr Isaias Hernandez |
| 521 Lake Kathy Drive | STATEMENT | PAY DATE: 18.06.2010 |
| Brandon, FL  33510-3981 | | PAYROLL PERIOD: 07.06.2010  - 13.06.2010 |
| | | PERSONNEL AREA: Montebello, CA |

| TAX DATA | MARITAL STATUS | ALLOW ADD'L W/H | SHARED SERVICES |
|---|---|---|---|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

|  | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 893.65 | 215.01 | 0.00 | 678.64 |
| YTD | 21,511.38 | 5,187.48 | 282.00 | 16,041.90 |

**EARNINGS AND HOURS**

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 40.00 | 21.9300 | 877.20 | 19,217.96 |
| OT Base 100% | 0.50 | 21.9300 | 10.95 | 242.09 |
| OT Prem 50% | 0.50 | 10.9650 | 5.50 | 121.49 |
| Vacation Pay | | | | 1,228.08 |
| Holiday Pay | | | | 526.32 |
| Floating Hol Pa | | | | 175.44 |
| Total Cash Wages | | | 893.65 | 21,511.38 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 282.00 |
| TOTAL DEDUCTIONS | 0.00 | 282.00 |

**EMPLOYEE TAX INFORMATION**

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 97.33 | 2,351.90 | 21,511.38 |
| Federal FICA | 55.41 | 1,333.71 | 21,511.38 |
| Federal Medi | 12.96 | 311.92 | 21,511.38 |
| CalifornW/H | 39.48 | 953.32 | 21,511.38 |
| CalifornSDI | 9.83 | 236.63 | 21,511.38 |

| TOT WKD HRS\WAGES | 40.50 | | 893.65 | 21,511.38 |
|---|---|---|---|---|

MESSAGES

| TOTAL TAX | 215.01 | 5,187.48 | |

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
|---|---|---|---|
| WASHINGTON MUTUAL BANK | Checking | 742 | 618.64 |

**EXHIBIT " 1 "**
**Page 8 of 49**

# Coca-Cola Refreshments USA

| | | |
|---|---|---|
| BCI COCA-COLA BOTTLING CO.<br>C\O Shared Services<br>521 Lake Kathy Drive<br>Brandon, FL  33510-3981 | EARNINGS<br>STATEMENT | Personnel Number:   72341<br>Name:            Mr Isaias Hernandez<br>PAY DATE:        25.06.2010<br>PAYROLL PERIOD:  14.06.2010   - 20.06.2010<br>PERSONNEL AREA:  Montebello, CA |

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|---|---|---|---|---|
| FED | Single | 02 | 0.00 | Please retain this |
| CA | Single | 00 | 0.00 | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 929.51 | 230.36 | 0.00 | 699.15 |
| YTD | 22,440.89 | 5,417.84 | 282.00 | 16,741.05 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 40.00 | 21.9300 | 877.20 | 20,095.16 |
| OT Base 100% | 1.59 | 21.9300 | 34.86 | 276.95 |
| OT Prem 50% | 1.59 | 10.9650 | 17.45 | 138.94 |
| Vacation Pay | | | | 1,228.08 |
| Holiday Pay | | | | 526.32 |
| Floating Hol Pa | | | | 175.44 |
| Total Cash Wages | | | 929.51 | 22,440.89 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 282.00 |
| TOTAL DEDUCTIONS | 0.00 | 282.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 106.30 | 2,458.20 | 22,440.89 |
| Federal FICA | 57.63 | 1,391.34 | 22,440.89 |
| Federal Medi | 13.47 | 325.39 | 22,440.89 |
| CalifornW/H | 42.74 | 996.06 | 22,440.89 |
| CalifornSDI | 10.22 | 246.85 | 22,440.89 |

| TOT WKD HRS\WAGES | 41.59 | | 929.51 | 22,440.89 |
|---|---|---|---|---|

| | CURRENT | Y-T-D |
|---|---|---|
| TOTAL TAX | 230.36 | 5,417.84 |

MESSAGES

| | | | |
|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking | 742 | 639.15 |

**EXHIBIT " _1_ "**

**Page _9_ of _49_**

 **Refreshments USA**

```
|BCI COCA-COLA BOTTLING CO.            |              |Personnel Number:   72341
|C\O Shared Services                   | EARNINGS     |Name:              Mr Isaias Hernandez
|521 Lake Kathy Drive                  | STATEMENT    |PAY DATE:           02.07.2010
|Brandon, FL  33510-3981               |              |PAYROLL PERIOD:  21.06.2010   - 27.06.2010
|                                      |              |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---------------|-------|------------|---------|
| CUR | 893.65 | 215.00 | 47.00 | 631.65 |
| YTD | 23,334.54 | 5,632.84 | 329.00 | 17,372.70 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 32.00 | 21.9300 | 701.76 | 20,796.92 |
| OT Base 100% | 0.50 | 21.9300 | 10.96 | 287.91 |
| OT Prem 50% | 0.50 | 10.9650 | 5.49 | 144.43 |
| Vacation Pay | 8.00 | 21.9300 | 175.44 | 1,403.52 |
| Holiday Pay | | | | 526.32 |
| Floating Hol Pa | | | | 175.44 |
| Total Cash Wages | | | 893.65 | 23,334.54 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | 47.00 | 329.00 |
| TOTAL DEDUCTIONS | 47.00 | 329.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-------------------------|---------------|
| Federal W/H | 97.33 | 2,555.53 | 23,334.54 |
| Federal FICA | 55.40 | 1,446.74 | 23,334.54 |
| Federal Medi | 12.96 | 338.35 | 23,334.54 |
| CalifornW/H | 39.48 | 1,035.54 | 23,334.54 |
| CalifornSDI | 9.83 | 256.68 | 23,334.54 |

| TOT WKD HRS\WAGES | 32.50 | | 893.65 | 23,334.54 |

| TOTAL TAX | 215.00 | 5,632.84 |

MESSAGES

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking | 742 | 571.65 |

**EXHIBIT " _1_ "**
**Page _10_ of _49_**

**Coca-Cola** Refreshments USA

| BCI COCA-COLA BOTTLING CO. | | Personnel Number: 72341 |
| C\O Shared Services | **EARNINGS** | Name: Mr Isaias Hernandez |
| 521 Lake Kathy Drive | **STATEMENT** | |
| Brandon, FL 33510-3981 | | PAY DATE: 09.07.2010 |
| | | PAYROLL PERIOD: 28.06.2010 - 04.07.2010 |
| | | PERSONNEL AREA: Montebello, CA |

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|---|---|---|---|---|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 886.41 | 211.91 | 0.00 | 674.50 |
| YTD | 24,220.95 | 5,844.75 | 329.00 | 18,047.20 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 16.00 | 21.9300 | 350.88 | 21,147.80 |
| OT Base 100% | 0.28 | 21.9300 | 6.14 | 294.05 |
| OT Prem 50% | 0.28 | 10.9650 | 3.07 | 147.50 |
| Vacation Pay | 24.00 | 21.9300 | 526.32 | 1,929.84 |
| Holiday Pay | | | | 526.32 |
| Floating Hol Pa | | | | 175.44 |
| Total Cash Wages | | | 886.41 | 24,220.95 |

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 329.00 |
| TOTAL DEDUCTIONS | 0.00 | 329.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 95.52 | 2,651.05 | 24,220.95 |
| Federal FICA | 54.96 | 1,501.70 | 24,220.95 |
| Federal Medi | 12.85 | 351.20 | 24,220.95 |
| CalifornW/H | 38.83 | 1,074.37 | 24,220.95 |
| CalifornSDI | 9.75 | 266.43 | 24,220.95 |
| TOTAL TAX | 211.91 | 5,844.75 | |

| TOT WKD HRS\WAGES | 16.28 | | 886.41 | 24,220.95 |

MESSAGES

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking 742 | 614.50 |

**EXHIBIT " _1_ "**
**Page _11_ of _49_**

# Coca-Cola Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.                |           |Personnel Number:   72341
|C\O Shared Services                       | EARNINGS  |Name:         Mr Isaias Hernandez
|521 Lake Kathy Drive                      | STATEMENT |
|Brandon, FL 33510-3981                    |           |PAY DATE:          16.07.2010
|                                          |           |PAYROLL PERIOD:  05.07.2010  - 11.07.2010
|                                          |           |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW ADD'L W/H | SHARED SERVICES |
|---|---|---|---|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this |
| | | | | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 953.84 | 240.78 | 0.00 | 713.06 |
| YTD | 25,174.79 | 6,085.53 | 329.00 | 18,760.26 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 32.00 | 21.9300 | 701.76 | 21,849.56 |
| OT Base 100% | 2.33 | 21.9300 | 51.09 | 345.14 |
| OT Prem 50% | 2.33 | 10.9650 | 25.55 | 173.05 |
| Vacation Pay | | | | 1,929.84 |
| Holiday Pay | 8.00 | 21.9300 | 175.44 | 701.76 |
| Floating Hol Pa | | | | 175.44 |
| Total Cash Wages | | | 953.84 | 25,174.79 |

| TOT WKD HRS\WAGES | 34.33 | | 953.84 | 25,174.79 |

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 329.00 |
| TOTAL DEDUCTIONS | 0.00 | 329.00 |

## EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 112.38 | 2,763.43 | 25,174.79 |
| Federal FICA | 59.14 | 1,560.84 | 25,174.79 |
| Federal Medi | 13.83 | 365.03 | 25,174.79 |
| CalifornW/H | 44.94 | 1,119.31 | 25,174.79 |
| CaliforSDI | 10.49 | 276.92 | 25,174.79 |
| TOTAL TAX | 240.78 | 6,085.53 | |

MESSAGES

| | | | |
|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking 742 | 653.06 |

EXHIBIT " 1 "
Page 12 of 49

# Coca-Cola Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.        |            |Personnel Number:   72341
|C\O Shared Services               |  EARNINGS  |Name:             Mr Isaias Hernandez
|521 Lake Kathy Drive              |  STATEMENT |
|Brandon, FL  33510-3981           |            |PAY DATE:         23.07.2010
|                                  |            |PAYROLL PERIOD:   12.07.2010  - 18.07.2010
|                                  |            |PERSONNEL AREA:   Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|------|---------------|---------|------------|---------|
| CUR | 959.44 | 243.19 | 0.00 | 716.25 |
| YTD | 26,134.23 | 6,328.72 | 329.00 | 19,476.51 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|---------|---------|-----------|
| Hourly Pay | 24.00 | 21.9300 | 526.32 | 22,375.88 |
| OT Base 100% | 2.50 | 21.9300 | 54.82 | 399.96 |
| OT Prem 50% | 2.50 | 10.9650 | 27.42 | 200.47 |
| Vacation Pay | | | | 1,929.84 |
| Sick Pay | 16.00 | 21.9300 | 350.88 | 350.88 |
| Holiday Pay | | | | 701.76 |
| Floating Hol Pa | | | | 175.44 |
| Total Cash Wages | | | 959.44 | 26,134.23 |

| TOT WKD HRS\WAGES | 26.50 | | 959.44 | 26,134.23 |

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|--------|
| Union Dues | | 329.00 |
| TOTAL DEDUCTIONS | 0.00 | 329.00 |

## EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-----------------------|---------------|
| Federal W/H | 113.78 | 2,877.21 | 26,134.23 |
| Federal FICA | 59.48 | 1,620.32 | 26,134.23 |
| Federal Medi | 13.92 | 378.95 | 26,134.23 |
| CalifornW/H | 45.45 | 1,164.76 | 26,134.23 |
| CalifornSDI | 10.56 | 287.48 | 26,134.23 |
| TOTAL TAX | 243.19 | 6,328.72 | |

MESSAGES

| | | | |
|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking | 742 | 656.25 |

**EXHIBIT " 1 "**

**Page 13 of 49**

**Coca-Cola** Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.          |              |Personnel Number:   72341
|C\o Shared Services                 | EARNINGS     |Name:               Mr Isaias Hernandez
|521 Lake Kathy Drive                | STATEMENT    |PAY DATE:           30.07.2010
|Brandon, FL  33510-3981             |              |PAYROLL PERIOD:  19.07.2010  - 25.07.2010
|                                    |              |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

|        | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|--------|---------------|-------|------------|---------|
| CUR | 1,099.17 | 304.99 | 0.00 | 794.18 |
| YTD | 27,233.40 | 6,633.71 | 329.00 | 20,270.69 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 32.00 | 22.9300 | 733.76 | |
| Hourly Pay | 8.00 | 21.9300 | 175.44 | 23,285.08 |
| OT Base 100% | 4.49 | 22.9300 | 102.97 | |
| OT Base 100% | 1.08 | 21.9300 | 23.68 | 526.61 |
| OT Prem 50% | 1.08 | 10.9650 | 11.84 | |
| OT Prem 50% | 4.49 | 11.4650 | 51.48 | 263.79 |
| Vacation Pay | | | | 1,929.84 |
| Sick Pay | | | | 350.88 |
| Holiday Pay | | | | 701.76 |
| Floating Hol Pa | | | | 175.44 |
| Total Cash Wages | | | 1,099.17 | 27,233.40 |

| TOT WKD HRS\WAGES | 45.57 | | 1,099.17 | 27,233.40 |

MESSAGES

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 329.00 |
| TOTAL DEDUCTIONS | 0.00 | 329.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-------------------------|---------------|
| Federal W/H | 148.71 | 3,025.92 | 27,233.40 |
| Federal FICA | 68.15 | 1,688.47 | 27,233.40 |
| Federal Medi | 15.93 | 394.88 | 27,233.40 |
| CalifornW/H | 60.11 | 1,224.87 | 27,233.40 |
| CalifornSDI | 12.09 | 299.57 | 27,233.40 |
| TOTAL TAX | 304.99 | 6,633.71 | |

| | | | |
|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking | 742 | 734.18 |

**EXHIBIT " _1_ "**

**Page _14_ of _49_**



Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.          |              |Personnel Number:   72341
|C\O Shared Services                 | EARNINGS     |Name:           Mr Isaias Hernandez
|521 Lake Kathy Drive                | STATEMENT    |
|Brandon, FL  33510-3981             |              |PAY DATE:        30.07.2010
|                                    |              |PAYROLL PERIOD:  30.07.2010   - 30.07.2010
|                                    |              |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|---------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this |
| | | | | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|-----|---------------|-------|------------|---------|
| CUR | 2,000.00 | 807.00 | 0.00 | 1,193.00 |
| YTD | 29,233.40 | 7,440.71 | 329.00 | 21,463.69 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | | | | 23,285.08 |
| OT Base 100% | | | | 526.61 |
| OT Prem 50% | | | | 263.79 |
| Vacation Pay | | | | 1,929.84 |
| Sick Pay | | | | 350.88 |
| Holiday Pay | | | | 701.76 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | 2,000.00 | 2,000.00 |
| Total Cash Wages | | | 2,000.00 | 29,233.40 |
| | | | | |
| TOT WKD HRS\WAGES | 0.00 | | 2,000.00 | 29,233.40 |

MESSAGES

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 329.00 |
| TOTAL DEDUCTIONS | 0.00 | 329.00 |

## EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-----------------------|---------------|
| Federal W/H | 500.00 | 3,525.92 | 29,233.40 |
| Federal FICA | 124.00 | 1,812.47 | 29,233.40 |
| Federal Medi | 29.00 | 423.88 | 29,233.40 |
| CalifornW/H | 132.00 | 1,356.87 | 29,233.40 |
| CalifornSDI | 22.00 | 321.57 | 29,233.40 |
| TOTAL TAX | 807.00 | 7,440.71 | |

```
WASHINGTON MUTUAL BANK          Checking  742          1,193.00
```

**EXHIBIT " _1_ "**

**Page _15_ of _49_**

Coca-Cola Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.          |            |Personnel Number:   72341
|C\O Shared Services                 | EARNINGS   |Name:        Mr Isaias Hernandez
|521 Lake Kathy Drive                | STATEMENT  |PAY DATE:        06.08.2010
|Brandon, FL  33510-3981             |            |PAYROLL PERIOD:  26.07.2010  - 01.08.2010
                                                   |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|---|---|---|---|---|
| FED | Single | 02 | 0.00 | Please retain this |
| CA | Single | 00 | 0.00 | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 1,345.45 | 413.99 | 47.00 | 884.46 |
| YTD | 30,578.85 | 7,854.70 | 376.00 | 22,348.15 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 432.00 | 22.4300 | 9,689.76 | |
| Hourly Pay | 432.00- | 21.9300 | 9,473.76- | |
| OT Base 100% | 11.95 | 22.4300 | 267.94 | |
| OT Base 100% | 11.95- | 21.9300 | 261.96- | |
| OT Prem 50% | 11.95- | 10.9650 | 131.17- | |
| OT Prem 50% | 11.95 | 11.2150 | 134.11 | |
| Vacation Pay | 72.00- | 21.9300 | 1,578.96- | |
| Vacation Pay | 72.00 | 22.4300 | 1,614.96 | |
| Sick Pay | 16.00 | 22.4300 | 358.88 | |
| Sick Pay | 16.00- | 21.9300 | 350.88- | |
| Holiday Pay | 16.00- | 21.9300 | 350.88- | |
| Holiday Pay | 16.00 | 22.4300 | 358.88 | |
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 24,418.28 |
| OT Base 100% | 4.40 | 22.9300 | 100.89 | 633.48 |
| OT Prem 50% | 4.40 | 11.4650 | 50.44 | 317.17 |
| Vacation Pay | | | | 1,965.84 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 709.76 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,345.45 | 30,578.85 |

| TOT WKD HRS\WAGES | 44.40 | | 1,345.45 | 30,578.85 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | 47.00 | 376.00 |
| TOTAL DEDUCTIONS | 47.00 | 376.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 210.28 | 3,736.20 | 30,578.85 |
| Federal FICA | 83.42 | 1,895.89 | 30,578.85 |
| Federal Medi | 19.51 | 443.39 | 30,578.85 |
| CalifornW/H | 85.98 | 1,442.85 | 30,578.85 |
| CalifornSDI | 14.80 | 336.37 | 30,578.85 |
| TOTAL TAX | 413.99 | 7,854.70 | |

MESSAGES

SOUTHERN CALIFORNIA EDISON F.C.U.   Savings  1001      60.00
WASHINGTON MUTUAL BANK              Checking  742      824.46

EXHIBIT " 1 "
Page 16 of 49

**Coca-Cola** USA

```
|BCI COCA-COLA BOTTLING CO.          |                  |Personnel Number:   72341
|C\O Shared Services                 |  EARNINGS        |Name:        Mr Isaias Hernandez
|521 Lake Kathy Drive                |  STATEMENT       |
|Brandon, FL  33510-3981             |                  |PAY DATE:         13.08.2010
|                                    |                  |PAYROLL PERIOD:   02.08.2010   - 08.08.2010
|                                    |                  |PERSONNEL AREA:   Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | Please retain this |
| CA | Single | 00 | 0.00 | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---------------|-------|------------|---------|
| CUR | 1,110.15 | 309.86 | 0.00 | 800.29 |
| YTD | 31,689.00 | 8,164.56 | 376.00 | 23,148.44 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 25,335.48 |
| OT Base 100% | 5.61 | 22.9300 | 128.63 | 762.11 |
| OT Prem 50% | 5.61 | 11.4650 | 64.32 | 381.49 |
| Vacation Pay | | | | 1,965.84 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 709.76 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,110.15 | 31,689.00 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 376.00 |
| TOTAL DEDUCTIONS | 0.00 | 376.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-----------------------| --------------|
| Federal W/H | 151.46 | 3,887.66 | 31,689.00 |
| Federal FICA | 68.83 | 1,964.72 | 31,689.00 |
| Federal Medi | 16.10 | 459.49 | 31,689.00 |
| CalifornW/H | 61.26 | 1,504.11 | 31,689.00 |
| CalifornSDI | 12.21 | 348.58 | 31,689.00 |

| TOT WKD HRS\WAGES | 45.61 | | 1,110.15 | 31,689.00 |

MESSAGES

| TOTAL TAX | 309.86 | 8,164.56 |

```
SOUTHERN CALIFORNIA EDISON F.C.U.    Savings  1001        60.00
WASHINGTON MUTUAL BANK               Checking  742       740.29
```

**EXHIBIT " 1 "**
**Page 17 of 49**

**Coca-Cola USA**

```
| BCI COCA-COLA BOTTLING CO.        |          | Personnel Number:  72341
| C\O Shared Services               | EARNINGS | Name:           Mr Isaias Hernandez
| 521 Lake Kathy Drive              | STATEMENT|
| Brandon, FL  33510-3981           |          | PAY DATE:        20.08.2010
|                                   |          | PAYROLL PERIOD:  09.08.2010  - 15.08.2010
|                                   |          | PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|---|---|---|---|---|
| FED | Single | 02 | 0.00 | Please retain this |
| CA | Single | 00 | 0.00 | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 1,069.22 | 291.73 | 0.00 | 777.49 |
| YTD | 32,758.22 | 8,456.29 | 376.00 | 23,925.93 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 26,252.68 |
| OT Base 100% | 4.42 | 22.9300 | 101.35 | 863.46 |
| OT Prem 50% | 4.42 | 11.4650 | 50.67 | 432.16 |
| Vacation Pay | | | | 1,965.84 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 709.76 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,069.22 | 32,758.22 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 376.00 |
| TOTAL DEDUCTIONS | 0.00 | 376.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 141.22 | 4,028.88 | 32,758.22 |
| Federal FICA | 66.29 | 2,031.01 | 32,758.22 |
| Federal Medi | 15.50 | 474.99 | 32,758.22 |
| CalifornW/H | 56.96 | 1,561.07 | 32,758.22 |
| CalifornSDI | 11.76 | 360.34 | 32,758.22 |

| TOT WKD HRS\WAGES | 44.42 | | 1,069.22 | 32,758.22 |
|---|---|---|---|---|

MESSAGES

| TOTAL TAX | 291.73 | 8,456.29 |
|---|---|---|

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
|---|---|---|---|
| WASHINGTON MUTUAL BANK | Checking | 861 | 717.49 |

**EXHIBIT " 1 "**

**Page 18 of 49**

**Coca-Cola** USA

```
|BCI COCA-COLA BOTTLING CO.          |            |Personnel Number:   72341
|C\O Shared Services                 | EARNINGS   |Name:       Mr Isaias Hernandez
|521 Lake Kathy Drive                | STATEMENT  |
|Brandon, FL  33510-3981             |            |PAY DATE:           27.08.2010
|                                    |            |PAYROLL PERIOD:  16.08.2010  - 22.08.2010
|                                    |            |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW ADD'L W/H | SHARED SERVICES |
|---|---|---|---|
| FED | Single | 02 | 0.00 | Please retain this |
| CA | Single | 00 | 0.00 | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 1,076.44 | 294.94 | 0.00 | 781.50 |
| YTD | 33,834.66 | 8,751.23 | 376.00 | 24,707.43 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 27,169.88 |
| OT Base 100% | 4.63 | 22.9300 | 106.16 | 969.62 |
| OT Prem 50% | 4.63 | 11.4650 | 53.08 | 485.24 |
| Vacation Pay | | | | 1,965.84 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 709.76 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,076.44 | 33,834.66 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 376.00 |
| TOTAL DEDUCTIONS | 0.00 | 376.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 143.03 | 4,171.91 | 33,834.66 |
| Federal FICA | 66.74 | 2,097.75 | 33,834.66 |
| Federal Medi | 15.61 | 490.60 | 33,834.66 |
| CalifornW/H | 57.72 | 1,618.79 | 33,834.66 |
| CalifornSDI | 11.84 | 372.18 | 33,834.66 |

| TOT WKD HRS\WAGES | 44.63 | | 1,076.44 | 33,834.66 |
|---|---|---|---|---|

MESSAGES

| TOTAL TAX | 294.94 | 8,751.23 |
|---|---|---|

```
SOUTHERN CALIPORNIA EDISON F.C.U.   Savings  1001      60.00
WASHINGTON MUTUAL BANK              Checking  861      721.50
```

**EXHIBIT " 1 "**

**Page 19 of 49**

**Coca-Cola**
USA

```
|BCI COCA-COLA BOTTLING CO.              |          |Personnel Number:  72341
|C\O Shared Services                     |EARNINGS  |Name:         Mr Isaias Hernandez
|521 Lake Kathy Drive                    |STATEMENT |PAY DATE:     03.09.2010
|Brandon, FL  33510-3981                 |          |PAYROLL PERIOD: 23.08.2010  - 29.08.2010
|                                        |          |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | Please retain this |
| CA | Single | 00 | 0.00 | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---------------|-------|------------|---------|
| CUR | 1,075.09 | 294.34 | 47.00 | 733.75 |
| YTD | 34,909.75 | 9,045.57 | 423.00 | 25,441.18 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 32.00 | 22.9300 | 733.76 | 27,903.64 |
| OT Base 100% | 4.59 | 22.9300 | 105.26 | 1,074.88 |
| OT Prem 50% | 4.59 | 11.4650 | 52.63 | 537.87 |
| Vacation Pay | 8.00 | 22.9300 | 183.44 | 2,149.28 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 709.76 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,075.09 | 34,909.75 |

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | 47.00 | 423.00 |
| TOTAL DEDUCTIONS | 47.00 | 423.00 |

## EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|--------------------------|---------------|
| Federal W/H | 142.69 | 4,314.60 | 34,909.75 |
| Federal FICA | 66.65 | 2,164.40 | 34,909.75 |
| Federal Medi | 15.59 | 506.19 | 34,909.75 |
| CalifornW/H | 57.58 | 1,676.37 | 34,909.75 |
| CalifornSDI | 11.83 | 384.01 | 34,909.75 |
| TOTAL TAX | 294.34 | 9,045.57 | |

| TOT WKD HRS\WAGES | 36.59 | | 1,075.09 | 34,909.75 |

MESSAGES

```
SOUTHERN CALIFORNIA EDISON F.C.U.    Savings  1001      60.00
WASHINGTON MUTUAL BANK               Checking  861     673.75
```

EXHIBIT " 1 "
Page 20 of 49

**Coca-Cola Refreshments USA**

```
|BCI COCA-COLA BOTTLING CO.              |              | Personnel Number:   72341
|C\O Shared Services                     |  EARNINGS    | Name:        Mr Isaias Hernandez
|521 Lake Kathy Drive                    |  STATEMENT   |
|Brandon, FL  33510-3981                 |              | PAY DATE:         10.09.2010
|                                        |              | PAYROLL PERIOD:   30.08.2010  - 05.09.2010
|                                        |              | PERSONNEL AREA:   Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---------------|-------|------------|---------|
| CUR | 1,031.72 | 275.15 | 0.00 | 756.57 |
| YTD | 35,941.47 | 9,320.72 | 423.00 | 26,197.75 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 24.00 | 22.9300 | 550.32 | 28,453.96 |
| OT Base 100% | 3.33 | 22.9300 | 76.35 | 1,151.23 |
| OT Prem 50% | 3.33 | 11.4650 | 38.17 | 576.04 |
| Vacation Pay | 16.00 | 22.9300 | 366.88 | 2,516.16 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 709.76 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,031.72 | 35,941.47 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 423.00 |
| TOTAL DEDUCTIONS | 0.00 | 423.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-----------------------|---------------|
| Federal W/H | 131.85 | 4,446.45 | 35,941.47 |
| Federal FICA | 63.97 | 2,228.37 | 35,941.47 |
| Federal Medi | 14.96 | 521.15 | 35,941.47 |
| CalifornW/H | 53.02 | 1,729.39 | 35,941.47 |
| CalifornSDI | 11.35 | 395.36 | 35,941.47 |

| TOT WKD HRS\WAGES | 27.33 | | 1,031.72 | 35,941.47 |

| TOTAL TAX | 275.15 | 9,320.72 |

MESSAGES

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking | 861 | 696.57 |

**EXHIBIT " 1 "**
**Page 21 of 49**

**Coca-Cola USA**

```
| BCI COCA-COLA BOTTLING CO.        |            | EARNINGS   | Personnel Number:  72341
| C\O Shared Services               |            | STATEMENT  | Name:        Mr Isaias Hernandez
| 521 Lake Kathy Drive              |            |            | PAY DATE:          17.09.2010
| Brandon, FL 33510-3981            |            |            | PAYROLL PERIOD:    06.09.2010  - 12.09.2010
|                                   |            |            | PERSONNEL AREA:    Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|---|---|---|---|---|
| FED | Single | 02 | 0.00 | Please retain this |
| CA | Single | 00 | 0.00 | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 1,038.26 | 278.04 | 0.00 | 760.22 |
| YTD | 36,979.73 | 9,598.76 | 423.00 | 26,957.97 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 32.00 | 22.9300 | 733.76 | 29,187.72 |
| OT Base 100% | 3.52 | 22.9300 | 80.70 | 1,231.93 |
| OT Prem 50% | 3.52 | 11.4650 | 40.36 | 616.40 |
| Vacation Pay | | | | 2,516.16 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | 8.00 | 22.9300 | 183.44 | 893.20 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,038.26 | 36,979.73 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 423.00 |
| TOTAL DEDUCTIONS | 0.00 | 423.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 133.48 | 4,579.93 | 36,979.73 |
| Federal FICA | 64.37 | 2,292.74 | 36,979.73 |
| Federal Medi | 15.06 | 536.21 | 36,979.73 |
| CalifornW/H | 53.71 | 1,783.10 | 36,979.73 |
| CalifornSDI | 11.42 | 406.78 | 36,979.73 |

| TOT WKD HRS\WAGES | 35.52 | | 1,038.26 | 36,979.73 |
|---|---|---|---|---|

| TOTAL TAX | 278.04 | 9,598.76 |
|---|---|---|

MESSAGES

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
|---|---|---|---|
| WASHINGTON MUTUAL BANK | Checking | 861 | 700.22 |

**EXHIBIT " _1_ "**

**Page _22_ of _49_**

**Coca-Cola** Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.          |         EARNINGS    |Personnel Number:  72341
|C\O Shared Services                 |         STATEMENT   |Name:        Mr Isaias Hernandez
|521 Lake Kathy Drive                |                     |PAY DATE:        24.09.2010
|Brandon, FL  33510-3981             |                     |PAYROLL PERIOD:  13.09.2010  - 19.09.2010
|                                    |                     |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW ADD'L W/H | SHARED SERVICES |
|---|---|---|---|
| FED | Single | 02 | 0.00 | Please retain this |
| CA | Single | 00 | 0.00 | statement for your record. |

|          | PAID EARNINGS | TAXES    | DEDUCTIONS | NET PAY   |
|----------|---------------|----------|------------|-----------|
| CUR      | 1,072.33      | 293.11   | 0.00       | 779.22    |
| YTD      | 38,052.06     | 9,891.87 | 423.00     | 27,737.19 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 30,104.92 |
| OT Base 100% | 4.51 | 22.9300 | 103.41 | 1,335.34 |
| OT Prem 50% | 4.51 | 11.4650 | 51.72 | 668.12 |
| Vacation Pay | | | | 2,516.16 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 893.20 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,072.33 | 38,052.06 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 423.00 |
| TOTAL DEDUCTIONS | 0.00 | 423.00 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 142.00 | 4,721.93 | 38,052.06 |
| Federal FICA | 66.49 | 2,359.23 | 38,052.06 |
| Federal Medi | 15.54 | 551.75 | 38,052.06 |
| CalifornW/H | 57.29 | 1,840.39 | 38,052.06 |
| CalifornSDI | 11.79 | 418.57 | 38,052.06 |
| TOTAL TAX | 293.11 | 9,891.87 | |

| TOT WKD HRS\WAGES | 44.51 | | 1,072.33 | 38,052.06 |

MESSAGES

```
SOUTHERN CALIPORNIA EDISON F.C.U.   Savings  1001        60.00
WASHINGTON MUTUAL BANK              Checking  861        719.22
```

**EXHIBIT " _1_ "**

**Page _23_ of _49_**

**Coca-Cola** Refreshments USA

| BCI COCA-COLA BOTTLING CO. | EARNINGS | Personnel Number: 72341 |
|---|---|---|
| C\O Shared Services | STATEMENT | Name: Mr Isaias Hernandez |
| 521 Lake Kathy Drive | | PAY DATE: 01.10.2010 |
| Brandon, FL 33510-3981 | | PAYROLL PERIOD: 20.09.2010 - 26.09.2010 |
| | | PERSONNEL AREA: Montebello, CA |

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|---|---|---|---|---|
| FED | Single | 02 | 0.00 | Please retain this |
| CA | Single | 00 | 0.00 | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 1,071.29 | 292.67 | 50.50 | 728.12 |
| YTD | 39,123.35 | 10,184.54 | 473.50 | 28,465.31 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 31,022.12 |
| OT Base 100% | 4.48 | 22.9300 | 102.72 | 1,438.06 |
| OT Prem 50% | 4.48 | 11.4650 | 51.37 | 719.49 |
| Vacation Pay | | | | 2,516.16 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 893.20 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,071.29 | 39,123.35 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | 50.50 | 473.50 |
| TOTAL DEDUCTIONS | 50.50 | 473.50 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 141.74 | 4,863.67 | 39,123.35 |
| Federal FICA | 66.42 | 2,425.65 | 39,123.35 |
| Federal Medi | 15.54 | 567.29 | 39,123.35 |
| CalifornW/H | 57.18 | 1,897.57 | 39,123.35 |
| CalifornSDI | 11.79 | 430.36 | 39,123.35 |

| TOT WKD HRS\WAGES | 44.48 | | 1,071.29 | 39,123.35 |
|---|---|---|---|---|

MESSAGES

| TOTAL TAX | 292.67 | 10,184.54 |
|---|---|---|

| SOUTHERN CALIPORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
|---|---|---|---|
| WASHINGTON MUTUAL BANK | Checking | 861 | 668.12 |

**EXHIBIT " 1 "**
**Page 24 of 49**

```
|BCI COCA-COLA BOTTLING CO.              |              |Personnel Number:    72341
|C\O Shared Services                     |  EARNINGS    |Name:         Mr Isaias Hernandez
|521 Lake Kathy Drive                    |  STATEMENT   |PAY DATE:         08.10.2010
|Brandon, FL  33510-3981                 |              |PAYROLL PERIOD:  27.09.2010  - 03.10.2010
|                                        |              |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|---|---|---|---|---|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 1,066.82 | 290.67 | 0.00 | 776.15 |
| YTD | 40,190.17 | 10,475.21 | 473.50 | 29,241.46 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 31,939.32 |
| OT Base 100% | 4.35 | 22.9300 | 99.74 | 1,537.80 |
| OT Prem 50% | 4.35 | 11.4650 | 49.88 | 769.37 |
| Vacation Pay | | | | 2,516.16 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 893.20 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,066.82 | 40,190.17 |

| TOT WKD HRS\WAGES | 44.35 | | 1,066.82 | 40,190.17 |
|---|---|---|---|---|

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 473.50 |
| TOTAL DEDUCTIONS | 0.00 | 473.50 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 140.62 | 5,004.29 | 40,190.17 |
| Federal FICA | 66.14 | 2,491.79 | 40,190.17 |
| Federal Medi | 15.47 | 582.76 | 40,190.17 |
| CaliforW/H | 56.71 | 1,954.28 | 40,190.17 |
| CalifornSDI | 11.73 | 442.09 | 40,190.17 |
| TOTAL TAX | 290.67 | 10,475.21 | |

MESSAGES

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
|---|---|---|---|
| WASHINGTON MUTUAL BANK | Checking | 861 | 716.15 |

**EXHIBIT " 1 "**

**Page 25 of 49**



Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.           |                    |Personnel Number:   72341
|C\O Shared Services                  |   EARNINGS         |Name:              Mr Isaias Hernandez
|521 Lake Kathy Drive                 |   STATEMENT        |PAY DATE:          15.10.2010
|Brandon, FL  33510-3981              |                    |PAYROLL PERIOD:    04.10.2010   - 10.10.2010
|                                     |                    |PERSONNEL AREA:    Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---------------|-------|------------|---------|
| CUR | 1,362.61 | 415.58 | 13.56 | 933.47 |
| YTD | 41,552.78 | 10,890.79 | 487.06 | 30,174.93 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 32,856.52 |
| OT Base 100% | 12.95 | 22.9300 | 296.93 | 1,834.73 |
| OT Prem 50% | 12.95 | 11.4650 | 148.48 | 917.85 |
| Vacation Pay | | | | 2,516.16 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 893.20 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,362.61 | 41,552.78 |

| | | | | |
|---|---|---|---|---|
| TOT WKD HRS\WAGES | 52.95 | | 1,362.61 | 41,552.78 |

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 473.50 |
| Medical Before Tax | 13.56 | 13.56 |
| TOTAL DEDUCTIONS | 13.56 | 487.06 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-----------------------|---------------|
| Federal W/H | 211.18 | 5,215.47 | 41,539.22 |
| Federal FICA | 83.64 | 2,575.43 | 41,539.22 |
| Federal Medi | 19.56 | 602.32 | 41,539.22 |
| CaliforniaW/H | 86.36 | 2,040.64 | 41,539.22 |
| CaliforniaSDI | 14.84 | 456.93 | 41,539.22 |
| TOTAL TAX | 415.58 | 10,890.79 | |

MESSAGES

| | | | |
|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking | 861 | 873.47 |

**EXHIBIT " _1_ "**

**Page _26_ of _49_**


Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.          |              |Personnel Number:   72341
|C\O Shared Services                 | EARNINGS     |Name:               Mr Isaias Hernandez
|521 Lake Kathy Drive                | STATEMENT    |
|Brandon, FL  33510-3981             |              |PAY DATE:           22.10.2010
|                                    |              |PAYROLL PERIOD:     11.10.2010   - 17.10.2010
|                                    |              |PERSONNEL AREA:     Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---------------|-------|------------|---------|
| CUR | 1,211.97 | 350.72 | 9.49 | 851.76 |
| YTD | 42,764.75 | 11,241.51 | 496.55 | 31,026.69 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 32.00 | 22.9300 | 733.76 | 33,590.28 |
| OT Base 100% | 8.57 | 22.9300 | 196.50 | 2,031.23 |
| OT Prem 50% | 8.57 | 11.4650 | 98.27 | 1,016.12 |
| Vacation Pay | 8.00 | 22.9300 | 183.44 | 2,699.60 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 893.20 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,211.97 | 42,764.75 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 473.50 |
| Medical Before Tax | 9.49 | 23.05 |
| TOTAL DEDUCTIONS | 9.49 | 496.55 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-------------------------|---------------|
| Federal W/H | 174.54 | 5,390.01 | 42,741.70 |
| Federal FICA | 74.56 | 2,649.99 | 42,741.70 |
| Federal Medi | 17.43 | 619.75 | 42,741.70 |
| CalifornW/H | 70.96 | 2,111.60 | 42,741.70 |
| CalifornSDI | 13.23 | 470.16 | 42,741.70 |

| TOT WKD HRS\WAGES | 40.57 | | 1,211.97 | 42,764.75 |
|-------------------|-------|---|----------|-----------|

| TOTAL TAX | 350.72 | 11,241.51 |
|-----------|--------|-----------|

MESSAGES

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
|-----------------------------------|---------|------|-------|
| WASHINGTON MUTUAL BANK | Checking | 861 | 791.76 |

EXHIBIT " 1 "
Page 27 of 49



```
|BCI COCA-COLA BOTTLING CO.                    |           |Personnel Number:  72341
|C\O Shared Services                           | EARNINGS  |Name:          Mr Isaias Hernandez
|521 Lake Kathy Drive                          | STATEMENT |
|Brandon, FL  33510-3981                       |           |PAY DATE:       29.10.2010
|                                              |           |PAYROLL PERIOD: 18.10.2010   - 24.10.2010
|                                              |           |PERSONNEL AREA: Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|---|---|---|---|---|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 1,286.95 | 383.89 | 9.49 | 893.57 |
| YTD | 44,051.70 | 11,625.40 | 506.04 | 31,920.26 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 34,507.48 |
| OT Base 100% | 10.75 | 22.9300 | 246.50 | 2,277.73 |
| OT Prem 50% | 10.75 | 11.4650 | 123.25 | 1,139.37 |
| Vacation Pay | | | | 2,699.60 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 893.20 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,286.95 | 44,051.70 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 473.50 |
| Medical Before Tax | 9.49 | 32.54 |
| TOTAL DEDUCTIONS | 9.49 | 506.04 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 193.28 | 5,583.29 | 44,019.16 |
| Federal FICA | 79.20 | 2,729.19 | 44,019.16 |
| Federal Medi | 18.53 | 638.28 | 44,019.16 |
| CalifornW/H | 78.83 | 2,190.43 | 44,019.16 |
| CalifornSDI | 14.05 | 484.21 | 44,019.16 |
| TOTAL TAX | 383.89 | 11,625.40 | |

| TOT WKD HRS\WAGES | 50.75 | | 1,286.95 | 44,051.70 |

MESSAGES

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
|---|---|---|---|
| WASHINGTON MUTUAL BANK | Checking | 861 | 833.57 |

**EXHIBIT " _1_ "**

**Page _28_ of _49_**


Coca-Cola Refreshments USA

| BCI COCA-COLA BOTTLING CO. | | EARNINGS STATEMENT | Personnel Number: 72341 |
| C\O Shared Services | | | Name: Mr Isaias Hernandez |
| 521 Lake Kathy Drive | | | PAY DATE: 05.11.2010 |
| Brandon, FL 33510-3981 | | | PAYROLL PERIOD: 25.10.2010 - 31.10.2010 |
| | | | PERSONNEL AREA: Montebello, CA |

**TAX DATA   MARITAL STATUS   ALLOW ADD'L W/H   SHARED SERVICES**

| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 1,371.55 | 421.33 | 59.99 | 890.23 |
| YTD | 45,423.25 | 12,046.73 | 566.03 | 32,810.49 |

**EARNINGS AND HOURS**   **DEDUCTIONS**

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D | DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|---|---|---|---|---|
| Hourly Pay | 32.00 | 22.9300 | 733.76 | 35,241.24 | Union Dues | 50.50 | 524.00 |
| OT Base 100% | 13.21 | 22.9300 | 302.90 | 2,580.63 | Medical Before Tax | 9.49 | 42.03 |
| OT Prem 50% | 13.21 | 11.4650 | 151.45 | 1,290.82 | | | |
| Vacation Pay | 8.00 | 22.9300 | 183.44 | 2,883.04 | | | |
| Sick Pay | | | | 358.88 | | | |
| Holiday Pay | | | | 893.20 | | | |
| Floating Hol Pa | | | | 175.44 | | | |
| Union Bonus | | | | 2,000.00 | | | |
| Total Cash Wages | | | 1,371.55 | 45,423.25 | | | |
| | | | | | TOTAL DEDUCTIONS | 59.99 | 566.03 |

**EMPLOYEE TAX INFORMATION**

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 214.43 | 5,797.72 | 45,381.22 |
| Federal FICA | 84.45 | 2,813.64 | 45,381.22 |
| Federal Medi | 19.75 | 658.03 | 45,381.22 |
| Californ W/H | 87.72 | 2,278.15 | 45,381.22 |
| Californ SDI | 14.98 | 499.19 | 45,381.22 |

| TOT WKD HRS\WAGES | 45.21 | | 1,371.55 | 45,423.25 |

MESSAGES

| TOTAL TAX | 421.33 | 12,046.73 |

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking 861 | 830.23 |

**EXHIBIT " _1_ "**

**Page _29_ of _49_**



```
|BCI COCA-COLA BOTTLING CO.        |              |Personnel Number:   72341
|C\O Shared Services               |   EARNINGS   |Name:          Mr Isaias Hernandez
|521 Lake Kathy Drive              |   STATEMENT  |
|Brandon, FL  33510-3981           |              |PAY DATE:       12.11.2010
|                                  |              |PAYROLL PERIOD: 01.11.2010  - 07.11.2010
|                                  |              |PERSONNEL AREA: Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW ADD'L W/H | SHARED SERVICES |
|---|---|---|---|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this |
| | | | | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 1,110.84 | 305.96 | 9.49 | 795.39 |
| YTD | 46,534.09 | 12,352.69 | 575.52 | 33,605.88 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 36,158.44 |
| OT Base 100% | 5.63 | 22.9300 | 129.09 | 2,709.72 |
| OT Prem 50% | 5.63 | 11.4650 | 64.55 | 1,355.37 |
| Vacation Pay | | | | 2,883.04 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 893.20 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,110.84 | 46,534.09 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 524.00 |
| Medical Before Tax | 9.49 | 51.52 |
| TOTAL DEDUCTIONS | 9.49 | 575.52 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 149.26 | 5,946.98 | 46,482.57 |
| Federal FICA | 68.28 | 2,881.92 | 46,482.57 |
| Federal Medi | 15.97 | 674.00 | 46,482.57 |
| CalifornW/H | 60.33 | 2,338.48 | 46,482.57 |
| CalifornSDI | 12.12 | 511.31 | 46,482.57 |
| TOTAL TAX | 305.96 | 12,352.69 | |

| TOT WKD HRS\WAGES | 45.63 | | 1,110.84 | 46,534.09 |

MESSAGES

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
|---|---|---|---|
| WASHINGTON MUTUAL BANK | Checking | 861 | 735.39 |

**EXHIBIT " 1 "**

**Page 30 of 49**

 Refreshments USA

```
--------------------------------------------------------------------------------
|BCI COCA-COLA BOTTLING CO.          |             |Personnel Number:   72341   |
|C\O Shared Services                 |  EARNINGS   |Name:        Mr Isaias Hernandez|
|521 Lake Kathy Drive                |  STATEMENT  |                            |
|Brandon, FL  33510-3981             |             |PAY DATE:       19.11.2010  |
|                                    |             |PAYROLL PERIOD: 08.11.2010  - 14.11.2010|
|                                    |             |PERSONNEL AREA: Montebello, CA|
--------------------------------------------------------------------------------
|TAX DATA    MARITAL STATUS    ALLOW ADD'L W/H    SHARED SERVICES  |
|-----------------------------------------------------------------|
| FED|Single                |02|   0.00|                          |
| CA |Single                |00|   0.00|  Please retain this      |
|    |                      |  |       |  statement for your record.|
--------------------------------------------------------------------------------
|     |  PAID EARNINGS  |   TAXES   |  DEDUCTIONS  |  NET PAY  |
|-----|-----------------|-----------|--------------|-----------|
|CUR  |     1,039.98    |   274.59  |      9.49    |   755.90  |
|YTD  |    47,574.07    | 12,627.28 |    585.01    | 34,361.78 |
--------------------------------------------------------------------------------
```

|        E A R N I N G S   A N D   H O U R S        |          |           |          |          |     D E D U C T I O N S     |          |          |
| --- | --- | --- | --- | --- | --- | --- | --- |
| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D | DESCRIPTION | CURRENT | Y-T-D |
| Hourly Pay | 24.00 | 22.9300 | 550.32 | 36,708.76 | Union Dues | | 524.00 |
| OT Base 100% | 3.57 | 22.9300 | 81.86 | 2,791.58 | Medical Before Tax | 9.49 | 61.01 |
| OT Prem 50% | 3.57 | 11.4650 | 40.92 | 1,396.29 | | | |
| Vacation Pay | 8.00 | 22.9300 | 183.44 | 3,066.48 | | | |
| Sick Pay | | | | 358.88 | | | |
| Holiday Pay | 8.00 | 22.9300 | 183.44 | 1,076.64 | | | |
| Floating Hol Pa | | | | 175.44 | | | |
| Union Bonus | | | | 2,000.00 | | | |
| Total Cash Wages | | | 1,039.98 | 47,574.07 | | | |

| | CURRENT | Y-T-D |
| --- | --- | --- |
| TOTAL DEDUCTIONS | 9.49 | 585.01 |

|     E M P L O Y E E   T A X   I N F O R M A T I O N     |          |          |          |
| --- | --- | --- | --- |
| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
| Federal W/H | 131.54 | 6,078.52 | 47,513.06 |
| Federal FICA | 63.89 | 2,945.81 | 47,513.06 |
| Federal Medi | 14.94 | 688.94 | 47,513.06 |
| CalifornW/H | 52.89 | 2,391.37 | 47,513.06 |
| CalifornSDI | 11.33 | 522.64 | 47,513.06 |

```
|TOT WKD HRS\WAGES | 27.57 |        | 1,039.98 | 47,574.07 |
--------------------------------------------------------------------------------
|MESSAGES
--------------------------------------------------------------------------------
```

| | CURRENT | Y-T-D |
| --- | --- | --- |
| TOTAL TAX | 274.59 | 12,627.28 |

```
--------------------------------------------------------------------------------
|SOUTHERN CALIFORNIA EDISON F.C.U.   Savings  1001      60.00
|WASHINGTON MUTUAL BANK              Checking  861      695.90
```

EXHIBIT "  1  "

Page 31 of 49

**Coca-Cola** Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.              |              |Personnel Number:   72341
|C\O Shared Services                     | EARNINGS     |Name:          Mr Isaias Hernandez
|521 Lake Kathy Drive                    | STATEMENT    |
|Brandon, FL  33510-3981                 |              |PAY DATE:       26.11.2010
|                                        |              |PAYROLL PERIOD: 15.11.2010  - 21.11.2010
|                                        |              |PERSONNEL AREA: Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

|      | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|------|---------------|-------|------------|---------|
| CUR  | 1,081.94 | 293.17 | 9.49 | 779.28 |
| YTD  | 48,656.01 | 12,920.45 | 594.50 | 35,141.06 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 32.00 | 22.9300 | 733.76 | 37,442.52 |
| OT Base 100% | 4.79 | 22.9300 | 109.83 | 2,901.41 |
| OT Prem 50% | 4.79 | 11.4650 | 54.91 | 1,451.20 |
| Vacation Pay | 8.00 | 22.9300 | 183.44 | 3,249.92 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 1,076.64 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 1,081.94 | 48,656.01 |

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 524.00 |
| Medical Before Tax | 9.49 | 70.50 |
| TOTAL DEDUCTIONS | 9.49 | 594.50 |

## EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|--------------------------|---------------|
| Federal W/H | 142.03 | 6,220.55 | 48,585.51 |
| Federal FICA | 66.49 | 3,012.30 | 48,585.51 |
| Federal Medi | 15.55 | 704.49 | 48,585.51 |
| CalifornW/H | 57.30 | 2,448.67 | 48,585.51 |
| CalifornSDI | 11.80 | 534.44 | 48,585.51 |

| TOT WKD HRS\WAGES | 36.79 | | 1,081.94 | 48,656.01 |
|-------------------|-------|---|----------|-----------|

| TOTAL TAX | 293.17 | 12,920.45 |
|-----------|--------|-----------|

MESSAGES

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
|-----------------------------------|---------|------|-------|
| WASHINGTON MUTUAL BANK | Checking | 861 | 719.28 |

**EXHIBIT " _1_ "**

**Page _32_ of _49_**


Refreshments
USA

```
-------------------------------------------------------------------------------
|BCI COCA-COLA BOTTLING CO.        |                    |Personnel Number:  72341
|C\o Shared Services               |       EARNINGS     |Name:         Mr Isaias Hernandez
|521 Lake Kathy Drive              |      STATEMENT     |
|Brandon, FL  33510-3981           |                    |PAY DATE:       03.12.2010
|                                  |                    |PAYROLL PERIOD:  22.11.2010   - 28.11.2010
|                                  |                    |PERSONNEL AREA:  Montebello, CA
-------------------------------------------------------------------------------
|TAX DATA    MARITAL STATUS    ALLOW ADD'L W/H     SHARED SERVICES       |
|                                                                        |
| FED|Single                |02|   0.00|                                |
| CA |Single                |00|   0.00|  Please retain this            |
|    |                      |  |       |  statement for your record.    |
-------------------------------------------------------------------------------
|    |  PAID EARNINGS  |   TAXES    |  DEDUCTIONS  |   NET PAY
|CUR |       931.30    |    227.07  |      59.99   |     644.24
|YTD |     49,587.31   |  13,147.52 |     654.49   |   35,785.30
-------------------------------------------------------------------------------
```

| E A R N I N G S   A N D   H O U R S | | | | | D E D U C T I O N S | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D | DESCRIPTION | CURRENT | Y-T-D |
| Hourly Pay | 30.00 | 22.9300 | 687.90 | 38,130.42 | Union Dues | 50.50 | 574.50 |
| OT Base 100% | 0.41 | 22.9300 | 9.39 | 2,910.80 | Medical Before Tax | 9.49 | 79.99 |
| OT Prem 50% | 0.41 | 11.4650 | 4.71 | 1,455.91 | | | |
| Vacation Pay | | | | 3,249.92 | | | |
| Sick Pay | | | | 358.88 | | | |
| Holiday Pay | 10.00 | 22.9300 | 229.30 | 1,305.94 | | | |
| Floating Hol Pa | | | | 175.44 | | | |
| Union Bonus | | | | 2,000.00 | | | |
| Total Cash Wages | | | 931.30 | 49,587.31 | | | |

```
                                          |TOTAL DEDUCTIONS   |    59.99  |    654.49
```

| E M P L O Y E E   T A X   I N F O R M A T I O N | | | |
|---|---|---|---|
| TAX | CURRENT | YEAR TO DATE | |
| AUTHORITY | WITHHOLDNG | WITHHOLDNG | TAXABLE WAGES |
| Federal W/H | 104.37 | 6,324.92 | 49,507.32 |
| Federal FICA | 57.15 | 3,069.45 | 49,507.32 |
| Federal Medi | 13.37 | 717.86 | 49,507.32 |
| CalifornW/H | 42.04 | 2,490.71 | 49,507.32 |
| CalifornSDI | 10.14 | 544.58 | 49,507.32 |

```
-------------------------------------------------------------------------------
|TOT WKD HRS\WAGES |  30.41  |        |   931.30  | 49,587.31 |
-------------------------------------------------------------------------------
|MESSAGES
|
|                                                  |TOTAL TAX  |   227.07  | 13,147.52
-------------------------------------------------------------------------------
|SOUTHERN CALIFORNIA EDISON F.C.U.    Savings  1001        60.00
|WASHINGTON MUTUAL BANK               Checking  861       584.24
```

EXHIBIT " _1_ "

Page _33_ of _49_


Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.            |              | Personnel Number:    72341
|C\O Shared Services                   |  EARNINGS    | Name:               Mr Isaias Hernandez
|521 Lake Kathy Drive                  |  STATEMENT   |
|Brandon, FL  33510-3981               |              | PAY DATE:          10.12.2010
|                                      |              | PAYROLL PERIOD:    29.11.2010  - 05.12.2010
|                                      |              | PERSONNEL AREA:    Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW ADD'L W/H | SHARED SERVICES |
|---|---|---|---|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 941.97 | 231.65 | 9.49 | 700.83 |
| YTD | 50,529.28 | 13,379.17 | 663.98 | 36,486.13 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 39,047.62 |
| OT Base 100% | 0.72 | 22.9300 | 16.51 | 2,927.31 |
| OT Prem 50% | 0.72 | 11.4650 | 8.26 | 1,464.17 |
| Vacation Pay | | | | 3,249.92 |
| Sick Pay | | | | 358.88 |
| Holiday Pay | | | | 1,305.94 |
| Floating Hol Pa | | | | 175.44 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 941.97 | 50,529.28 |

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 574.50 |
| Medical Before Tax | 9.49 | 89.48 |
| TOTAL DEDUCTIONS | 9.49 | 663.98 |

## EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDING | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 107.04 | 6,431.96 | 50,439.80 |
| Federal FICA | 57.82 | 3,127.27 | 50,439.80 |
| Federal Medi | 13.52 | 731.38 | 50,439.80 |
| CalifornW/H | 43.01 | 2,533.72 | 50,439.80 |
| CalifornSDI | 10.26 | 554.84 | 50,439.80 |

| TOT WKD HRS\WAGES | 40.72 | | 941.97 | 50,529.28 |
|---|---|---|---|---|

MESSAGES

| TOTAL TAX | 231.65 | 13,379.17 |
|---|---|---|

```
SOUTHERN CALIFORNIA EDISON F.C.U.    Savings  1001       60.00
WASHINGTON MUTUAL BANK               Checking  861      640.83
```

EXHIBIT " 1 "
Page 34 of 49



```
--------------------------------------------------------------------------------
|BCI COCA-COLA BOTTLING CO.              |               |Personnel Number:   72341    |
|C\O Shared Services                     |  EARNINGS     |Name:        Mr Isaias Hernandez |
|521 Lake Kathy Drive                    |  STATEMENT    |                             |
|Brandon, FL  33510-3981                 |               |PAY DATE:       17.12.2010   |
|                                        |               |PAYROLL PERIOD: 06.12.2010  - 12.12.2010 |
|                                        |               |PERSONNEL AREA: Montebello, CA |
--------------------------------------------------------------------------------
|TAX DATA   MARITAL STATUS   ALLOW ADD'L W/H     SHARED SERVICES      |
|                                                                     |
| FED|Single            |02|   0.00|                                  |
| CA |Single            |00|   0.00|    Please retain this            |
|    |                  |  |       |statement for your record.        |
--------------------------------------------------------------------------------
|    |  PAID EARNINGS  |   TAXES    |  DEDUCTIONS  |   NET PAY   |
|CUR |        939.90   |    230.74  |        9.49  |     699.67  |
|YTD |      51,469.18  |  13,609.91 |      673.47  |   37,185.80 |
--------------------------------------------------------------------------------
```

|  EARNINGS AND HOURS  | | | | | DEDUCTIONS | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D | DESCRIPTION | CURRENT | Y-T-D |
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 39,964.82 | Union Dues | | 574.50 |
| OT Base 100% | 0.66 | 22.9300 | 15.13 | 2,942.44 | Medical Before Tax | 9.49 | 98.97 |
| OT Prem 50% | 0.66 | 11.4650 | 7.57 | 1,471.74 | | | |
| Vacation Pay | | | | 3,249.92 | | | |
| Sick Pay | | | | 358.88 | | | |
| Holiday Pay | | | | 1,305.94 | | | |
| Floating Hol Pa | | | | 175.44 | | | |
| Union Bonus | | | | 2,000.00 | | | |
| Total Cash Wages | | | 939.90 | 51,469.18 | | | |

```
                                          |TOTAL DEDUCTIONS    |    9.49 |   673.47 |
```

| EMPLOYEE TAX INFORMATION | | | |
| --- | --- | --- | --- |
| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
| Federal W/H | 106.52 | 6,538.48 | 51,370.21 |
| Federal FICA | 57.68 | 3,184.95 | 51,370.21 |
| Federal Medi | 13.49 | 744.87 | 51,370.21 |
| CalifornW/H | 42.82 | 2,576.54 | 51,370.21 |
| CaliforndSDI | 10.23 | 565.07 | 51,370.21 |

```
|TOT WKD HRS\WAGES |  40.66 |           939.90   51,469.18 |
--------------------------------------------------------------------------------
|MESSAGES                                                            |
--------------------------------------------------------------------------------
                                          |TOTAL TAX    230.74|   13,609.91 |
--------------------------------------------------------------------------------
|SOUTHERN CALIFORNIA EDISON F.C.U.    Savings  1001       60.00     |
|WASHINGTON MUTUAL BANK               Checking 861       639.67     |
```

EXHIBIT " 1 "

Page 35 of 49



Refreshments USA

```
--------------------------------------------------------------------
|BCI COCA-COLA BOTTLING CO.        |                |Personnel Number:  72341
|C\O Shared Services               |   EARNINGS     |Name:        Mr Isaias Hernandez
|521 Lake Kathy Drive              |   STATEMENT    |
|Brandon, FL  33510-3981           |                |PAY DATE:        24.12.2010
|                                  |                |PAYROLL PERIOD:  13.12.2010   - 19.12.2010
|                                  |                |PERSONNEL AREA:  Montebello, CA
--------------------------------------------------------------------
|TAX DATA    MARITAL STATUS   ALLOW ADD'L W/H    SHARED SERVICES
|-----------------------------------------------------
| FED|Single              |02|  0.00|
| CA |Single              |00|  0.00|  Please retain this
|    |                    |  |      |statement for your record.
--------------------------------------------------------------------
|    |  PAID EARNINGS  |    TAXES    |  DEDUCTIONS  |  NET PAY
|-----------------------------------------------------------------
|CUR |      932.68     |    227.66   |       9.49   |   695.53
|YTD |   52,401.86     | 13,837.57   |     682.96   | 37,881.33
--------------------------------------------------------------------
```

| EARNINGS AND HOURS | | | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D | DESCRIPTION | CURRENT | Y-T-D |
| Hourly Pay | 24.00 | 22.9300 | 550.32 | 40,515.14 | Union Dues | | 574.50 |
| OT Base 100% | 0.45 | 22.9300 | 10.32 | 2,952.76 | Medical Before Tax | 9.49 | 108.46 |
| OT Prem 50% | 0.45 | 11.4650 | 5.16 | 1,476.90 | | | |
| Vacation Pay | | | | 3,249.92 | | | |
| Sick Pay | 8.00 | 22.9300 | 183.44 | 542.32 | | | |
| Holiday Pay | | | | 1,305.94 | | | |
| Floating Hol Pay | 8.00 | 22.9300 | 183.44 | 358.88 | | | |
| Union Bonus | | | | 2,000.00 | | | |
| Total Cash Wages | | | 932.68 | 52,401.86 | | | |

```
                                          |TOTAL DEDUCTIONS     |    9.49  |    682.96
                                          |-----------------------------------------------
                                          | E M P L O Y E E   T A X   I N F O R M A T I O N
                                          |    TAX      | CURRENT   |   YEAR TO DATE
                                          |  AUTHORITY  |WITHHOLDNG |WITHHOLDNG |TAXABLE WAGES
                                          |Federal W/H  |  104.72   | 6,643.20  |  52,293.40
                                          |Federal FICA |   57.24   | 3,242.19  |  52,293.40
                                          |Federal Medi |   13.38   |   758.25  |  52,293.40
                                          |CalifornW/H  |   42.16   | 2,618.70  |  52,293.40
                                          |CaliforniSDI |   10.16   |   575.23  |  52,293.40
```

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOT WKD HRS\WAGES | 24.45 | | 932.68 | 52,401.86 | | | |

```
|MESSAGES
|-------------------------------------------------------------------------
|                                                  |TOTAL TAX     227.66    13,837.57
--------------------------------------------------------------------------
|SOUTHERN CALIFORNIA EDISON F.C.U.   Savings 1001      60.00
|WASHINGTON MUTUAL BANK              Checking  861    635.53
```

EXHIBIT " 1 "

Page 36 of 49



```
|BCI COCA-COLA BOTTLING CO.                    |                    |Personnel Number:   72341
|C\O Shared Services                           |     EARNINGS       |Name:              Mr Isaias Hernandez
|521 Lake Kathy Drive                          |     STATEMENT      |
|Brandon, FL  33510-3981                       |                    |PAY DATE:          31.12.2010
|                                              |                    |PAYROLL PERIOD:    20.12.2010   - 26.12.2010
|                                              |                    |PERSONNEL AREA:    Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 931.99 | 227.36 | 9.49 | 695.14 |
| YTD | 53,333.85 | 14,064.93 | 692.45 | 38,576.47 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 32.00 | 22.9300 | 733.76 | 41,248.90 |
| OT Base 100% | 0.43 | 22.9300 | 9.85 | 2,962.61 |
| OT Prem 50% | 0.43 | 11.4650 | 4.94 | 1,481.84 |
| Vacation Pay | | | | 3,249.92 |
| Sick Pay | | | | 542.32 |
| Holiday Pay | 8.00 | 22.9300 | 183.44 | 1,489.38 |
| Floating Hol Pa | | | | 358.88 |
| Union Bonus | | | | 2,000.00 |
| Total Cash Wages | | | 931.99 | 53,333.85 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 574.50 |
| Medical Before Tax | 9.49 | 117.95 |
| TOTAL DEDUCTIONS | 9.49 | 692.45 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-----------------------|---------------|
| Federal W/H | 104.54 | 6,747.74 | 53,215.90 |
| Federal FICA | 57.20 | 3,299.39 | 53,215.90 |
| Federal Medi | 13.38 | 771.63 | 53,215.90 |
| CalifornW/H | 42.10 | 2,660.80 | 53,215.90 |
| CalifornSDI | 10.14 | 585.37 | 53,215.90 |

| TOT WKD HRS\WAGES | 32.43 | | 931.99 | 53,333.85 |
|---|---|---|---|---|

MESSAGES

| TOTAL TAX | 227.36 | 14,064.93 |
|---|---|---|

```
|SOUTHERN CALIFORNIA EDISON F.C.U.    Savings  1001       60.00
|WASHINGTON MUTUAL BANK               Checking  861      635.14
```

EXHIBIT " _1_ "

Page _37_ of _49_



```
|BCI COCA-COLA BOTTLING CO.          |              |Personnel Number:   72341
|C\O Shared Services                 |  EARNINGS    |Name:            Mr Isaias Hernandez
|521 Lake Kathy Drive                |  STATEMENT   |
|Brandon, FL  33510-3981             |              |PAY DATE:         07.01.2011
|                                    |              |PAYROLL PERIOD:   27.12.2010   - 02.01.2011
|                                    |              |PERSONNEL AREA:   Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW ADD'L W/H | SHARED SERVICES |
|----------|----------------|-----------------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this |
| | | | | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---------------|-------|------------|---------|
| CUR | 924.77 | 210.07 | 62.99 | 651.71 |
| YTD | 924.77 | 210.07 | 62.99 | 651.71 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 16.00 | 22.9300 | 366.88 | 366.88 |
| OT Base 100% | 0.22 | 22.9300 | 5.04 | 5.04 |
| OT Prem 50% | 0.22 | 11.4650 | 2.53 | 2.53 |
| Vacation Pay | 16.00 | 22.9300 | 366.88 | 366.88 |
| Holiday Pay | 8.00 | 22.9300 | 183.44 | 183.44 |
| Total Cash Wages | | | 924.77 | 924.77 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | 53.50 | 53.50 |
| Medical Before Tax | 9.49 | 9.49 |
| TOTAL DEDUCTIONS | 62.99 | 62.99 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|--------------------------|---------------|
| Federal W/H | 108.63 | 108.63 | 915.28 |
| Federal FICA | 38.44 | 38.44 | 915.28 |
| Federal Medi | 13.27 | 13.27 | 915.28 |
| CalifornW/H | 38.75 | 38.75 | 915.28 |
| CalifornSDI | 10.98 | 10.98 | 915.28 |

| TOT WKD HRS\WAGES | 16.22 | | 924.77 | 924.77 |
|-------------------|-------|---|--------|--------|

MESSAGES

| TOTAL TAX | 210.07 | 210.07 |
|-----------|--------|--------|

```
SOUTHERN CALIFORNIA EDISON F.C.U.    Savings  1001      60.00
WASHINGTON MUTUAL BANK               Checking  861     591.71
```

### EXHIBIT " 1 "
### Page 38 of 49



**Coca-Cola** Refreshments USA

```
| BCI COCA-COLA BOTTLING CO.          |              | Personnel Number:   72341
| C\O Shared Services                 | EARNINGS     | Name:            Mr Isaias Hernandez
| 521 Lake Kathy Drive                | STATEMENT    |
| Brandon, FL  33510-3981             |              | PAY DATE:         14.01.2011
|                                     |              | PAYROLL PERIOD:   03.01.2011  - 09.01.2011
|                                     |              | PERSONNEL AREA:   Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|-----|---------------|---------|------------|----------|
| CUR | 936.12 | 214.70 | 9.49 | 711.93 |
| YTD | 1,860.89 | 424.77 | 72.48 | 1,363.64 |

**EARNINGS AND HOURS**

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|---------|---------|----------|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 1,284.08 |
| OT Base 100% | 0.55 | 22.9300 | 12.60 | 17.64 |
| OT Prem 50% | 0.55 | 11.4650 | 6.32 | 8.85 |
| Vacation Pay | | | | 366.88 |
| Holiday Pay | | | | 183.44 |
| Total Cash Wages | | | 936.12 | 1,860.89 |

**DEDUCTIONS**

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 53.50 |
| Medical Before Tax | 9.49 | 18.98 |
| | | |
| TOTAL DEDUCTIONS | 9.49 | 72.48 |

**EMPLOYEE TAX INFORMATION**

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-------------------------|---------------|
| Federal W/H | 111.47 | 220.10 | 1,841.91 |
| Federal FICA | 38.92 | 77.36 | 1,841.91 |
| Federal Medi | 13.44 | 26.71 | 1,841.91 |
| CalifornW/H | 39.75 | 78.50 | 1,841.91 |
| CalifornSDI | 11.12 | 22.10 | 1,841.91 |

| TOT WKD HRS\WAGES | 40.55 | | 936.12 | 1,860.89 |

MESSAGES

| TOTAL TAX | 214.70 | 424.77 |

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking 861 | 651.93 |

**EXHIBIT " _1_ "**

**Page _39_ of _49_**



Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.                           |Personnel Number:  72341
|C\O Shared Services                      EARNINGS    |Name:        Mr Isaias Hernandez
|521 Lake Kathy Drive                     STATEMENT   |
|Brandon, FL 33510-3981                               |PAY DATE:        21.01.2011
|                                                     |PAYROLL PERIOD:  10.01.2011  - 16.01.2011
|                                                     |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|---|---|---|---|---|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 936.46 | 214.83 | 9.49 | 712.14 |
| YTD | 2,797.35 | 639.60 | 81.97 | 2,075.78 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 2,201.28 |
| OT Base 100% | 0.56 | 22.9300 | 12.83 | 30.47 |
| OT Prem 50% | 0.56 | 11.4650 | 6.43 | 15.28 |
| Vacation Pay | | | | 366.88 |
| Holiday Pay | | | | 183.44 |
| Total Cash Wages | | | 936.46 | 2,797.35 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 53.50 |
| Medical Before Tax | 9.49 | 28.47 |
| | | |
| TOTAL DEDUCTIONS | 9.49 | 81.97 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 111.55 | 331.65 | 2,768.88 |
| Federal FICA | 38.93 | 116.29 | 2,768.88 |
| Federal Medi | 13.44 | 40.15 | 2,768.88 |
| CalifornW/H | 39.78 | 118.28 | 2,768.88 |
| CalifornSDI | 11.13 | 33.23 | 2,768.88 |

| TOT WKD HRS\WAGES | 40.56 | | 936.46 | 2,797.35 |
|---|---|---|---|---|

MESSAGES

| TOTAL TAX | 214.83 | 639.60 |
|---|---|---|

```
SOUTHERN CALIFORNIA EDISON F.C.U.    Savings  1001    60.00
WASHINGTON MUTUAL BANK               Checking  861    652.14
```

**EXHIBIT " _1_ "**

**Page _40_ of _49_**


Coca-Cola Refreshment USA

```
|BCI COCA-COLA BOTTLING CO.              |                 |Personnel Number:   72341
|C\O Shared Services                     |   EARNINGS      |Name:          Mr Isaias Hernandez
|521 Lake Kathy Drive                    |   STATEMENT     |
|Brandon, FL  33510-3981                 |                 |PAY DATE:      28.01.2011
|                                        |                 |PAYROLL PERIOD: 17.01.2011 - 23.01.2011
|                                        |                 |PERSONNEL AREA: Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | Please retain this |
| CA  | Single | 00 | 0.00 | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---------------|-------|------------|---------|
| CUR | 934.06 | 213.84 | 9.49 | 710.73 |
| YTD | 3,731.41 | 853.44 | 91.46 | 2,786.51 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 32.00 | 22.9300 | 733.76 | 2,935.04 |
| OT Base 100% | 0.49 | 22.9300 | 11.23 | 41.70 |
| OT Prem 50% | 0.49 | 11.4650 | 5.63 | 20.91 |
| Vacation Pay | 8.00 | 22.9300 | 183.44 | 550.32 |
| Holiday Pay | | | | 183.44 |
| Total Cash Wages | | | 934.06 | 3,731.41 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 53.50 |
| Medical Before Tax | 9.49 | 37.96 |
| TOTAL DEDUCTIONS | 9.49 | 91.46 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-----------------------|---------------|
| Federal W/H | 110.95 | 442.60 | 3,693.45 |
| Federal FICA | 38.83 | 155.12 | 3,693.45 |
| Federal Medi | 13.41 | 53.56 | 3,693.45 |
| CalifornW/H | 39.56 | 157.84 | 3,693.45 |
| CalifornSDI | 11.09 | 44.32 | 3,693.45 |

| TOT WKD HRS\WAGES | 32.49 | | 934.06 | 3,731.41 |

MESSAGES

| TOTAL TAX | 213.84 | 853.44 |

```
SOUTHERN CALIFORNIA EDISON F.C.U.    Savings  1001        60.00
WASHINGTON MUTUAL BANK               Checking  861       650.73
```

EXHIBIT " 1 "

Page 41 of 49


Refreshment
USA

```
|BCI COCA-COLA BOTTLING CO.                    |              |Personnel Number:  72341
|C\o Shared Services                           | EARNINGS     |Name:              Mr Isaias Hernandez
|521 Lake Kathy Drive                          | STATEMENT    |
|Brandon, FL  33510-3981                       |              |PAY DATE:       04.02.2011
|                                              |              |PAYROLL PERIOD: 24.01.2011  - 30.01.2011
|                                              |              |PERSONNEL AREA: Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | Please retain this |
| CA | Single | 00 | 0.00 | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---------------|-------|------------|---------|
| CUR | 939.56 | 216.09 | 62.99 | 660.48 |
| YTD | 4,670.97 | 1,069.53 | 154.45 | 3,446.99 |

### E A R N I N G S   A N D   H O U R S

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 3,852.24 |
| OT Base 100% | 0.65 | 22.9300 | 14.90 | 56.60 |
| OT Prem 50% | 0.65 | 11.4650 | 7.46 | 28.37 |
| Vacation Pay | | | | 550.32 |
| Holiday Pay | | | | 183.44 |
| Total Cash Wages | | | 939.56 | 4,670.97 |

### D E D U C T I O N S

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | 53.50 | 107.00 |
| Medical Before Tax | 9.49 | 47.45 |
| | | |
| TOTAL DEDUCTIONS | 62.99 | 154.45 |

### E M P L O Y E E   T A X   I N F O R M A T I O N

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-----------------------|---------------|
| Federal W/H | 112.33 | 554.93 | 4,623.52 |
| Federal FICA | 39.07 | 194.19 | 4,623.52 |
| Federal Medi | 13.48 | 67.04 | 4,623.52 |
| CalifornW/H | 40.05 | 197.89 | 4,623.52 |
| CalifornSDI | 11.16 | 55.48 | 4,623.52 |

```
|TOT WKD HRS\WAGES |  40.65 |           939.56 | 4,670.97
```

MESSAGES

| | CURRENT | |
|---|---------|---|
| TOTAL TAX | 216.09 | 1,069.53 |

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
|-----------------------------------|---------|------|-------|
| WASHINGTON MUTUAL BANK | Checking | 861 | 600.48 |

EXHIBIT " _1_ "

Page __42__ of _49_



```
|BCI COCA-COLA BOTTLING CO.              |                  |Personnel Number:  72341
|C\O Shared Services                     |   EARNINGS       |Name:        Mr Isaias Hernandez
|521 Lake Kathy Drive                    |   STATEMENT      |
|Brandon, FL  33510-3981                 |                  |PAY DATE:     11.02.2011
|                                        |                  |PAYROLL PERIOD:  31.01.2011  - 06.02.2011
|                                        |                  |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW ADD'L W/H | SHARED SERVICES |
|----------|----------------|-----------------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this |
| | | | | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---------------|-------|------------|---------|
| CUR | 935.43 | 214.41 | 9.49 | 711.53 |
| YTD | 5,606.40 | 1,283.94 | 163.94 | 4,158.52 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 4,769.44 |
| OT Base 100% | 0.53 | 22.9300 | 12.14 | 68.74 |
| OT Prem 50% | 0.53 | 11.4650 | 6.09 | 34.46 |
| Vacation Pay | | | | 550.32 |
| Holiday Pay | | | | 183.44 |
| Total Cash Wages | | | 935.43 | 5,606.40 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 107.00 |
| Medical Before Tax | 9.49 | 56.94 |
| TOTAL DEDUCTIONS | 9.49 | 163.94 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-----------------|---------------|
| Federal W/H | 111.29 | 666.22 | 5,549.46 |
| Federal FICA | 38.89 | 233.08 | 5,549.46 |
| Federal Medi | 13.43 | 80.47 | 5,549.46 |
| CalifornW/H | 39.69 | 237.58 | 5,549.46 |
| CalifornSDI | 11.11 | 66.59 | 5,549.46 |

| | | | |
|---|---|---|---|
| TOT WKD HRS\WAGES | 40.53 | 935.43 | 5,606.40 |

MESSAGES

| TOTAL TAX | 214.41 | 1,283.94 |
|-----------|--------|----------|

```
|SOUTHERN CALIFORNIA EDISON F.C.U.   Savings  1001      60.00
|WASHINGTON MUTUAL BANK              Checking 861       651.53
```

EXHIBIT " __1__ "

Page __43__ of __49__



```
|BCI COCA-COLA BOTTLING CO.          |              |Personnel Number:   72341
|C\O Shared Services                 |  EARNINGS    |Name:          Mr Isaias Hernandez
|521 Lake Kathy Drive                |  STATEMENT   |
|Brandon, FL  33510-3981             |              |PAY DATE:        18.02.2011
|                                    |              |PAYROLL PERIOD:  07.02.2011  - 13.02.2011
|                                    |              |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW ADD'L W/H | SHARED SERVICES |
|---|---|---|---|
| FED Single | | 02  0.00 | |
| CA Single | | 00  0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 1,008.34 | 244.45 | 9.49 | 754.40 |
| YTD | 6,614.74 | 1,528.39 | 173.43 | 4,912.92 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 5,686.64 |
| OT Base 100% | 2.65 | 22.9300 | 60.76 | 129.50 |
| OT Prem 50% | 2.65 | 11.4650 | 30.38 | 64.84 |
| Vacation Pay | | | | 550.32 |
| Holiday Pay | | | | 183.44 |
| Total Cash Wages | | | 1,008.34 | 6,614.74 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | | 107.00 |
| Medical Before Tax | 9.49 | 66.43 |
| TOTAL DEDUCTIONS | 9.49 | 173.43 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDING | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 129.52 | 795.74 | 6,548.31 |
| Federal FICA | 41.95 | 275.03 | 6,548.31 |
| Federal Medi | 14.48 | 94.95 | 6,548.31 |
| Californ W/H | 46.51 | 284.09 | 6,548.31 |
| Californ SDI | 11.99 | 78.58 | 6,548.31 |

| TOT WKD HRS\WAGES | 42.65 | | 1,008.34 | 6,614.74 |
|---|---|---|---|---|

MESSAGES

| TOTAL TAX | 244.45 | 1,528.39 |
|---|---|---|

```
SOUTHERN CALIFORNIA EDISON F.C.U.    Savings 1001      60.00
WASHINGTON MUTUAL BANK               Checking 861     694.40
```

EXHIBIT " 1 "

Page 44 of 49



```
| BCI COCA-COLA BOTTLING CO.                    |            | Personnel Number:  72341              |
| C\O Shared Services                           | EARNINGS   | Name:     Mr Isaias Hernandez         |
| 521 Lake Kathy Drive                          | STATEMENT  |                                       |
| Brandon, FL 33510-3981                        |            | PAY DATE:        25.02.2011           |
|                                               |            | PAYROLL PERIOD:  14.02.2011 - 20.02.2011 |
|                                               |            | PERSONNEL AREA:  Montebello, CA       |
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | Please retain this |
| CA  | Single | 00 | 0.00 | statement for your record. |

|  | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|--|---------------|-------|------------|---------|
| CUR | 1,072.32 | 271.38 | 9.49 | 791.45 |
| YTD | 7,687.06 | 1,799.77 | 182.92 | 5,704.37 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 32.00 | 22.9300 | 733.76 | 6,420.40 |
| OT Base 100% | 4.51 | 22.9300 | 103.41 | 232.91 |
| OT Prem 50% | 4.51 | 11.4650 | 51.71 | 116.55 |
| Vacation Pay | 8.00 | 22.9300 | 183.44 | 733.76 |
| Holiday Pay | | | | 183.44 |
| Total Cash Wages | | | 1,072.32 | 7,687.06 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 107.00 |
| Medical Before Tax | 9.49 | 75.92 |
| TOTAL DEDUCTIONS | 9.49 | 182.92 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-------------------------|---------------|
| Federal W/H | 145.52 | 941.26 | 7,611.14 |
| Federal FICA | 44.64 | 319.67 | 7,611.14 |
| Federal Medi | 15.41 | 110.36 | 7,611.14 |
| CalifornW/H | 53.06 | 337.15 | 7,611.14 |
| CalifornSDI | 12.75 | 91.33 | 7,611.14 |

| TOT WKD HRS\WAGES | 36.51 | 1,072.32 | 7,687.06 |

| TOTAL TAX | 271.38 | 1,799.77 |

MESSAGES

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking | 861 | 731.45 |

**EXHIBIT " 1 "**

**Page 45 of 49**



```
|BCI COCA-COLA BOTTLING CO.                    |              |Personnel Number:   72341
|C\O Shared Services                           |   EARNINGS   |Name:       Mr Isaias Hernandez
|521 Lake Kathy Drive                          |  STATEMENT   |
|Brandon, FL  33510-3981                       |              |PAY DATE:          04.03.2011
|                                              |              |PAYROLL PERIOD:  21.02.2011  - 27.02.2011
|                                              |              |PERSONNEL AREA:  Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|---|---|---|---|---|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this |
| | | | | statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---|---|---|---|
| CUR | 1,046.52 | 260.53 | 62.99 | 723.00 |
| YTD | 8,733.58 | 2,060.30 | 245.91 | 6,427.37 |

**E A R N I N G S   A N D   H O U R S**

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|---|---|---|---|---|
| Hourly Pay | 32.00 | 22.9300 | 733.76 | 7,154.16 |
| OT Base 100% | 3.76 | 22.9300 | 86.22 | 319.13 |
| OT Prem 50% | 3.76 | 11.4650 | 43.10 | 159.65 |
| Vacation Pay | | | | 733.76 |
| Holiday Pay | 8.00 | 22.9300 | 183.44 | 366.88 |
| Total Cash Wages | | | 1,046.52 | 8,733.58 |

**D E D U C T I O N S**

| DESCRIPTION | CURRENT | Y-T-D |
|---|---|---|
| Union Dues | 53.50 | 160.50 |
| Medical Before Tax | 9.49 | 85.41 |
| | | |
| TOTAL DEDUCTIONS | 62.99 | 245.91 |

**E M P L O Y E E   T A X   I N F O R M A T I O N**

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---|---|---|---|
| Federal W/H | 139.07 | 1,080.33 | 8,648.17 |
| Federal FICA | 43.55 | 363.22 | 8,648.17 |
| Federal Medi | 15.04 | 125.40 | 8,648.17 |
| CalifornW/H | 50.42 | 387.57 | 8,648.17 |
| CalifornSDI | 12.45 | 103.78 | 8,648.17 |

| TOT WKD HRS\WAGES | 35.76 | | 1,046.52 | 8,733.58 |
|---|---|---|---|---|

MESSAGES

| | | TOTAL TAX | 260.53 | 2,060.30 |
|---|---|---|---|---|

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings 1001 | 60.00 |
|---|---|---|
| WASHINGTON MUTUAL BANK | Checking 861 | 663.00 |

**EXHIBIT "___1___"**

**Page __46__ of __49__**



Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.                    |              |Personnel Number:  72341
|C\0 Shared Services                           |  EARNINGS    |Name:        Mr Isaias Hernandez
|521 Lake Kathy Drive                          |  STATEMENT   |
|Brandon, FL  33510-3981                       |              |PAY DATE:       11.03.2011
|                                              |              |PAYROLL PERIOD: 28.02.2011  - 06.03.2011
|                                              |              |PERSONNEL AREA: Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

|   | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|---|---------------|-------|------------|---------|
| CUR | 1,054.79 | 264.01 | 9.49 | 781.29 |
| YTD | 9,788.37 | 2,324.31 | 255.40 | 7,208.66 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 32.00 | 22.9300 | 733.76 | 7,887.92 |
| OT Base 100% | 4.00 | 22.9300 | 91.73 | 410.86 |
| OT Prem 50% | 4.00 | 11.4650 | 45.86 | 205.51 |
| Vacation Pay | | | | 733.76 |
| Holiday Pay | | | | 366.88 |
| Floating Hol Pay | 8.00 | 22.9300 | 183.44 | 183.44 |
| Total Cash Wages | | | 1,054.79 | 9,788.37 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 160.50 |
| Medical Before Tax | 9.49 | 94.90 |
| TOTAL DEDUCTIONS | 9.49 | 255.40 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-------------------------|---------------|
| Federal W/H | 141.13 | 1,221.46 | 9,693.47 |
| Federal FICA | 43.91 | 407.13 | 9,693.47 |
| Federal Medi | 15.16 | 140.56 | 9,693.47 |
| CalifornW/H | 51.27 | 438.84 | 9,693.47 |
| CalifornSDI | 12.54 | 116.32 | 9,693.47 |
| TOTAL TAX | 264.01 | 2,324.31 | |

```
|TOT WKD HRS\WAGES | 36.00 |           1,054.79     9,788.37
```

MESSAGES

```
SOUTHERN CALIFORNIA EDISON F.C.U.    Savings 1001      60.00
WASHINGTON MUTUAL BANK               Checking 861     721.29
```

EXHIBIT " _1_ "

Page _47_ of _49_


**Coca-Cola** Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.           |              |Personnel Number:  72341
|C\O Shared Services                  |  EARNINGS    |Name:          Mr Isaias Hernandez
|521 Lake Kathy Drive                 |  STATEMENT   |
|Brandon, FL  33510-3981              |              |PAY DATE:       18.03.2011
|                                     |              |PAYROLL PERIOD: 07.03.2011  - 13.03.2011
|                                     |              |PERSONNEL AREA: Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|-----|---------------|-------|------------|---------|
| CUR | 1,067.52 | 269.36 | 9.49 | 788.67 |
| YTD | 10,855.89 | 2,593.67 | 264.89 | 7,997.33 |

### EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 8,805.12 |
| OT Base 100% | 4.37 | 22.9300 | 100.21 | 511.07 |
| OT Prem 50% | 4.37 | 11.4650 | 50.11 | 255.62 |
| Vacation Pay | | | | 733.76 |
| Holiday Pay | | | | 366.88 |
| Floating Hol Pa | | | | 183.44 |
| Total Cash Wages | | | 1,067.52 | 10,855.89 |

### DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 160.50 |
| Medical Before Tax | 9.49 | 104.39 |
| TOTAL DEDUCTIONS | 9.49 | 264.89 |

### EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-------------------------|---------------|
| Federal W/H | 144.32 | 1,365.78 | 10,751.50 |
| Federal FICA | 44.43 | 451.56 | 10,751.50 |
| Federal Medi | 15.34 | 155.90 | 10,751.50 |
| CalifornW/H | 52.57 | 491.41 | 10,751.50 |
| CalifornSDI | 12.70 | 129.02 | 10,751.50 |
| TOTAL TAX | 269.36 | 2,593.67 | |

| TOT WKD HRS\WAGES | 44.37 | 1,067.52 | 10,855.89 |

MESSAGES

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
|-----------------------------------|---------|------|-------|
| WASHINGTON MUTUAL BANK | Checking | 861 | 728.67 |

**EXHIBIT " 1 "**

**Page 48 of 49**

# Coca-Cola Refreshments USA

```
|BCI COCA-COLA BOTTLING CO.                    |              |Personnel Number:  72341
|C\O Shared Services                           | EARNINGS     |Name:              Mr Isaias Hernandez
|521 Lake Kathy Drive                          | STATEMENT    |
|Brandon, FL  33510-3981                       |              |PAY DATE:          25.03.2011
|                                              |              |PAYROLL PERIOD:    14.03.2011  - 20.03.2011
|                                              |              |PERSONNEL AREA:    Montebello, CA
```

| TAX DATA | MARITAL STATUS | ALLOW | ADD'L W/H | SHARED SERVICES |
|----------|----------------|-------|-----------|-----------------|
| FED | Single | 02 | 0.00 | |
| CA | Single | 00 | 0.00 | Please retain this statement for your record. |

| | PAID EARNINGS | TAXES | DEDUCTIONS | NET PAY |
|-----|---------------|-------|------------|---------|
| CUR | 1,072.65 | 271.52 | 9.49 | 791.64 |
| YTD | 11,928.54 | 2,865.19 | 274.38 | 8,788.97 |

## EARNINGS AND HOURS

| DESCRIPTION | HR/UNITS | RATE | CURRENT | Y-T-D |
|-------------|----------|------|---------|-------|
| Hourly Pay | 40.00 | 22.9300 | 917.20 | 9,722.32 |
| OT Base 100% | 4.52 | 22.9300 | 103.63 | 614.70 |
| OT Prem 50% | 4.52 | 11.4650 | 51.82 | 307.44 |
| Vacation Pay | | | | 733.76 |
| Holiday Pay | | | | 366.88 |
| Floating Hol Pa | | | | 183.44 |
| Total Cash Wages | | | 1,072.65 | 11,928.54 |

## DEDUCTIONS

| DESCRIPTION | CURRENT | Y-T-D |
|-------------|---------|-------|
| Union Dues | | 160.50 |
| Medical Before Tax | 9.49 | 113.88 |
| TOTAL DEDUCTIONS | 9.49 | 274.38 |

## EMPLOYEE TAX INFORMATION

| TAX AUTHORITY | CURRENT WITHHOLDNG | YEAR TO DATE WITHHOLDNG | TAXABLE WAGES |
|---------------|--------------------|-----------------------|---------------|
| Federal W/H | 145.60 | 1,511.38 | 11,814.66 |
| Federal FICA | 44.66 | 496.22 | 11,814.66 |
| Federal Medi | 15.41 | 171.31 | 11,814.66 |
| CalifornW/H | 53.09 | 544.50 | 11,814.66 |
| CalifornSDI | 12.76 | 141.78 | 11,814.66 |

| TOT WKD HRS\WAGES | 44.52 | | 1,072.65 | 11,928.54 |

| TOTAL TAX | 271.52 | 2,865.19 |

MESSAGES

| SOUTHERN CALIFORNIA EDISON F.C.U. | Savings | 1001 | 60.00 |
| WASHINGTON MUTUAL BANK | Checking | 861 | 731.64 |

**EXHIBIT " 1 "**

**Page 49 of 49**